*Quinn* (handwritten)

```
1              UNITED S
               EASTERN
2                   EAS

3

4   UNITED STATES OF AMERICA        (Quinn Kelly testimony (handwritten)
                                    )
5        Plaintiffs,                )
                                    )
6   vs.                             )  St. Louis, Missouri
                                    )
7   JERRY LEE LEWIS-BEY, et al.,    )  December 3, 1992
                                    )
8        Defendants.                )

9

10                     VOLUME 18
                  TRANSCRIPT OF TRIAL
11     BEFORE THE HONORABLE GEORGE F. GUNN AND A JURY

12  APPEARANCES:

13  For the Government:      Mr. Michael Fagan
                            Mr. Dean Hoag
14                          Mr. Dan Meuleman
                            Assistant U.S. Attorneys
15                          1114 Market Street
                            St. Louis, MO 63101
16

17  For the Defendant
    Jerry Lewis-Bey:
18                          Mrs. Doris Black
                            314 North Broadway
19                          St. Louis, MO  63102

20  For the Defendant
    Carla Simone Seals:
21                          Ms. Irene Smith
                            5055 Cote Brillante
22                          St. Louis, MO  63113

23  For the Defendant
    Raymond Amerson-Bey:
24                          Mr. Alfred Speer
                            222 South Central
25                          Suite 505
                            Clayton, MO  63105
```

Plaintiff's Exhibit C



Kelly - Direct                                    18-18

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

23    Q.    Directing your attention to page three of

24    Exhibit 59, did you find that telephone number

25    355-6721 had been called from the phone on San Remo?

1   A.   Yes, sir.

2   Q.   And by whom -- to whom was that phone number

3   subscribed?

4   A.   Jerry Lewis-Bey, 12654 Stoneridge, sir.

5   Q.   Did you find another phone number, 741-3341, was

6   called according to the pen register printout?

7   A.   Yes, I did.

8   Q.   And to whom was that subscribed?

9   A.   Jerry L. Bey, 12654 Stoneridge, sir.

10  Q.   Did you find that a phone number 389-2751 was

11  called from the San Remo phone?

12  A.   Yes, I did, sir.

13  Q.   And to whom was that subscribed?

14  A.   Michael-Bey from 4649 Carter Avenue, sir.

15  Q.   How many times was that phone called?

16  A.   64 times, sir.

17  Q.   The prior telephone number that you described as

18  Jerry L. Bey, how many times was that called?

19            MRS. BLACK:   Excuse me.

20       May we have a running objection with this

21  officer testifying as to which numbers were

22  subscribed to Jerry L. Bey or any other persons

23  since he is not custodian of those records?

24            THE COURT:   I assume you have a running

25  objection.  It may be a running objection.

1   Q.   Jerry L. Bey's number, how many times was that

2   called?

3   A.   389-2751, sir.  I'm sorry.  741-3341, sir, was

4   called 177 times.

5   Q.   Directing your attention to page four of your

6   report, was a phone number 535-3842 called?

7   A.   Yes, sir.

8   Q.   And by whom was that number subscribed?

9   A.   It was subscribed to a Rosetta Blake at 3143

10  North Sarah.

11  Q.   On page five of Exhibit 59, do you find that a

12  phone number 741-3118 was called?

13  A.   Yes, sir.

14  Q.   And by whom was that number subscribed?

15  A.   Issued to Tonya Brown-Bey, sir, at 11882 San

16  Remo.

17  Q.   And how many times was that number called?

18  A.   24 times, sir.

19  Q.   Now was that the same number to which the pen

20  register was attached?

21  A.   Yes, sir.

22  Q.   How would that number appear on -- as being

23  dialed from that phone?

24  A.   Well, sir --

25       MR. THORNTON:  Objection, Your Honor.

FD-340 (Rev. 4-2-85)

Field File No. _____ 245-5 - 1A128 _____

Serial # of Originating Document _____

OO and File No. _____

Date Received _____

From _____ PEN REGISTER - TEL ████████ b7C

(Name of Contributor)

_____

(Address of Contributor)

_____

(City and State)

By ████████████ b7C

(Name of Special Agent)

To Be Returned ☐ Yes ☒ No    Receipt Given ☐ Yes ☒ No

Grand Jury Material - Disseminate Only Pursuant to Rule 6(e), Federal Rules of Criminal Procedure ☐ Yes ☒ No

Title:

JERRY LEE LEWIS
OLDE

Reference: _____

(Communication Enclosing Material)

_____

Description: ☐ Original notes re interview of

_____

DAILY SUMMARIES -
TEL NS ████████ b7C
4/17/86 - 7/31/86

Plaintiff's Exhibit C

11-1

SL 12B-209
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| 314-389-0012 | 05/24/86 | 0016 | | 39 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 0033 | | 48 | 314-741-3118 |
| | 05/24/86 | 0039 | 03 | 55 | 314-741-3118 |
| | 05/24/86 | 0046 | | 42 | 314-741-3118 |
| 314-741-3341 | 05/24/86 | 0738 | | 31 | 314-741-3118 |
| 314-831-7900 | 05/24/86 | 0802 | | 24 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 0822 | | 28 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 0935 | 01 | 39 | 314-741-3118 |
| | 05/24/86 | 0937 | | 31 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 1008 | 03 | 13 | 314-741-3118 |
| | 05/24/86 | 1012 | 01 | 30 | 314-741-3118 |
| 314-385-9541 | 05/24/86 | 1014 | | 52 | 314-741-3118 |
| | 05/24/86 | 1015 | | 54 | 314-741-3118 |
| | 05/24/86 | 1016 | | 36 | 314-741-3118 |
| | 05/24/86 | 1016 | | 25 | 314-741-3118 |
| 314-381-2220 | 05/24/86 | 1017 | | 48 | 314-741-3118 |
| | 05/24/86 | 1018 | | 43 | 314-741-3118 |
| 314-385-9541 | 05/24/86 | 1021 | | 54 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 1023 | 01 | 59 | 314-741-3118 |
| 314-385-9541 | 05/24/86 | 1025 | | 42 | 314-741-3118 |
| 314-385-6163 | 05/24/86 | 1026 | | 47 | 314-741-3118 |
| 314-385-6163 | 05/24/86 | 1028 | | 37 | 314-741-3118 |
| 314-381-2220 | 05/24/86 | 1038 | | 35 | 314-741-3118 |
| 314-731-2100 | 05/24/86 | 1044 | 02 | | 314-741-3118 |
| | 05/24/86 | 1046 | | 49 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 1052 | | 37 | 314-741-3118 |
| 314-381-2220 | 05/24/86 | 1108 | | 32 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 1109 | 01 | 08 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 2235 | | 41 | 314-741-3118 |
| | 05/24/86 | 2250 | 13 | 44 | 314-741-3118 |
| | 05/24/86 | 2251 | | 06 | 314-741-3118 |
| 314-928-1500 | 05/24/86 | 2251 | | 09 | 314-741-3118 |
| | 05/24/86 | 2308 | | 21 | 314-741-3118 |
| 314-381-2220 | 05/24/86 | 2310 | | 53 | 314-741-3118 |
| | 05/24/86 | 2330 | 03 | 31 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 2338 | 03 | 42 | 314-741-3118 |
| 314-385-9541 | 05/24/86 | 2342 | 03 | 14 | 314-741-3118 |
| 314-389-0012 | 05/24/86 | 2357 | 01 | 38 | 314-741-3118 |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

| bX-2 TO# | DATE | TIME | DUR | FROM# | misc |
|---|---|---|---|---|---|
| | 06/04/86 | 0815 | 09 46 | 314-741-3118 | |
| | 06/04/86 | 0825 | 09 52 | 314-741-3118 | |
| | 06/04/86 | 0928 | 19 | 314-741-3118 | |
| | 06/04/86 | 0934 | 19 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 0936 | 01 21 | 314-741-3118 | |
| | 06/04/86 | 0937 | 21 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 1009 | 01 53 | 314-741-3118 | |
| 314-741-3314 | 06/04/86 | 1036 | 14 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 1036 | 14 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1037 | 11 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1046 | 09 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1047 | 06 | 314-741-3118 | |
| 314-385-6163 | 06/04/86 | 1104 | 35 | 314-741-3118 | |
| | 06/04/86 | 1106 | 05 02 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1111 | 05 07 | 314-741-3118 | |
| | 06/04/86 | 1114 | 18 | 314-741-3118 | |
| | 06/04/86 | 1115 | 25 | 314-741-3118 | |
| | 06/04/86 | 1121 | 27 | 314-741-3118 | |
| | 06/04/86 | 1122 | 12 | 314-741-3118 | |
| | 06/04/86 | 1122 | 02 21 | 314-741-3118 | |
| | 06/04/86 | 1129 | 26 | 314-741-3118 | |
| 314-231-9658 | 06/04/86 | 1144 | 01 20 | 314-741-3118 | |
| | 06/04/86 | 1154 | 01 17 | 314-741-3118 | |
| | 06/04/86 | 1158 | 01 54 | 314-741-3118 | |
| | 06/04/86 | 1201 | 26 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1222 | 02 47 | 314-741-3118 | |
| | 06/04/86 | 1224 | 08 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1228 | 26 | 314-741-3118 | |
| | 06/04/86 | 1230 | 47 | 314-741-3118 | |
| | 06/04/86 | 1236 | 10 06 | 314-741-3118 | |
| | 06/04/86 | 1246 | 10 12 | 314-741-3118 | |
| | 06/04/86 | 1248 | 01 33 | 314-741-3118 | |
| | 06/04/86 | 1254 | 04 21 | 314-741-3118 | |
| | 06/04/86 | 1259 | 34 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1300 | 01 14 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 1301 | 16 | 314-741-3118 | |
| 314-389-0012 | 06/04/86 | 1843 | 17 41 | 314-741-3118 | |
| 314-389-0012 | 06/04/86 | 1843 | 17 41 | 314-741-3118 | |
| | 06/04/86 | 1900 | 17 46 | 314-741-3118 | |
| | 06/04/86 | 1906 | 33 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 1923 | 34 | 314-741-3118 | |
| 314-385-6163 | 06/04/86 | 1930 | 53 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 1934 | 07 51 | 314-741-3118 | |
| 314-389-0012 | 06/04/86 | 2210 | 02 06 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 2217 | 01 02 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 2219 | 51 | 314-741-3118 | |
| 314-381-2220 | 06/04/86 | 2220 | 31 | 314-741-3118 | |
| 314-741-3341 | 06/04/86 | 2221 | 25 | 314-741-3118 | |
| | 06/04/86 | 2226 | 04 24 | 314-741-3118 | |
| | 06/04/86 | 2231 | 30 | 314-741-3118 | |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# | misc |
|-----|------|------|-----|-------|------|
| 314-385-9541 | 06/05/86 | 0704 | 01 51 | 314-741-3118 | |
| | 06/05/86 | 0713 | 16 44 | 314-741-3118 | |
| | 06/05/86 | 0735 | 01 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 0742 | 48 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 0745 | 30 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 0750 | 01 43 | 314-741-3118 | |
| | 06/05/86 | 0758 | 05 | 314-741-3118 | |
| | 06/05/86 | 0822 | 17 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 0822 | 02 10 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 0834 | 42 | 314-741-3118 | |
| | 06/05/86 | 0837 | 01 31 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 0838 | 51 | 314-741-3118 | |
| | 06/05/86 | 0839 | 01 16 | 314-741-3118 | |
| 314-389-2315 | 06/05/86 | 0840 | 24 | 314-741-3118 | |
| 314-355-6606 | 06/05/86 | 0844 | 01 21 | 314-741-3118 | |
| | 06/05/86 | 0906 | 33 | 314-741-3118 | |
| 314-389-0012 | 06/05/86 | 1828 | 34 | 314-741-3118 | |
| | 06/05/86 | 1828 | 35 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 1829 | 01 18 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 1853 | 01 07 | 314-741-3118 | |
| | 06/05/86 | 1854 | 01 14 | 314-741-3118 | |
| | 06/05/86 | 1857 | 01 51 | 314-741-3118 | |
| 314-421-4542 | 06/05/86 | 1907 | 10 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 2015 | 01 04 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 2037 | 38 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 2055 | 28 | 314-741-3118 | |
| 314-389-0012 | 06/05/86 | 2126 | 02 | 314-741-3118 | |
| 314-381-2220 | 06/05/86 | 2212 | 49 | 314-741-3118 | |
| 314-741-3341 | 06/05/86 | 2236 | 03 01 | 314-741-3118 | |
| 314-389-0012 | 06/05/86 | 2249 | 01 59 | 314-741-3118 | |
| 314-389-0012 | 06/05/86 | 2301 | 06 | 314-741-3118 | |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| | 06/10/86 | 1926 | | 10 | 314-741-3118 |
| | 06/10/86 | 1926 | | 34 | 314-741-3118 |
| | 06/10/86 | 1927 | 02 | 01 | 314-741-3118 |
| | 06/10/86 | 1930 | 01 | 30 | 314-741-3118 |
| | 06/10/86 | 1932 | 02 | 56 | 314-741-3118 |
| | 06/10/86 | 1935 | 07 | 51 | 314-741-3118 |
| | 06/10/86 | 1943 | 01 | 47 | 314-741-3118 |
| | 06/10/86 | 1945 | 05 | 55 | 314-741-3118 |
| | 06/10/86 | 1951 | | 36 | 314-741-3118 |
| 314-389-0012 | 06/10/86 | 1957 | 02 | 27 | 314-741-3118 |
| | 06/10/86 | 2001 | 02 | 25 | 314-741-3118 |
| | 06/10/86 | 2004 | 03 | 51 | 314-741-3118 |
| | 06/10/86 | 2010 | | 15 | 314-741-3118 |
| | 06/10/86 | 2010 | 01 | 03 | 314-741-3118 |
| | 06/10/86 | 2012 | 01 | 24 | 314-741-3118 |
| 314-381-2220 | 06/10/86 | 2014 | | 43 | 314-741-3118 |
| | 06/10/86 | 2017 | | 35 | 314-741-3118 |
| | 06/10/86 | 2024 | | 43 | 314-741-3118 |
| | 06/10/86 | 2035 | | 27 | 314-741-3118 |
| 314-385-3725 | 06/10/86 | 2048 | | 40 | 314-741-3118 |
| | 06/10/86 | 2214 | 04 | 17 | 314-741-3118 |
| | 06/10/86 | 2219 | 01 | 06 | 314-741-3118 |
| 314-385-6163 | 06/10/86 | 2223 | | 33 | 314-741-3118 |
| | 06/10/86 | 2224 | | 30 | 314-741-3118 |
| | 06/10/86 | 2226 | 01 | 49 | 314-741-3118 |
| | 06/10/86 | 2231 | | 41 | 314-741-3118 |
| 314-381-2220 | 06/10/86 | 2232 | | 51 | 314-741-3118 |
| 314-355-6606 | 06/10/86 | 2235 | 01 | 11 | 314-741-3118 |
| 314-741-3341 | 06/10/86 | 2243 | | 38 | 314-741-3118 |
| 314-389-0012 | 06/10/86 | 2253 | 01 | 31 | 314-741-3118 |
| | 06/10/86 | 2257 | | 33 | 314-741-3118 |
| | 06/10/86 | 2258 | 03 | 06 | 314-741-3118 |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| ▓▓▓▓▓▓ | 06/11/86 | 0725 | 06 44 | 314-741-3118 |
| 314-741-3341 | 06/11/86 | 0732 | 51 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 0803 | 07 37 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 0832 | 01 34 | 314-741-3118 |
| 314-355-6606 | 06/11/86 | 0921 | 20 | 314-741-3118 |
| 314-381-2220 | 06/11/86 | 0921 | 24 | 314-741-3118 |
| 314-381-2220 | 06/11/86 | 1113 | 01 24 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1117 | 01 59 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1120 | 25 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1121 | 53 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1639 | 28 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1640 | 18 12 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1658 | 30 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1703 | 07 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1703 | 25 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1706 | 32 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1712 | 01 10 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1714 | 13 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1714 | 10 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1744 | 52 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1827 | 44 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1828 | 01 -12 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1841 | 25 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1841 | 09 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1842 | 25 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1842 | 01 18 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1853 | 04 08 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1904 | 39 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1913 | 01 | 314-741-3118 |
| 314-389-0012 | 06/11/86 | 1930 | 28 | 314-741-3118 |
| 314-389-0012 | 06/11/86 | 1936 | 03 15 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 1955 | 04 07 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2005 | 01 37 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2008 | 25 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2136 | 44 | 314-741-3118 |
| 314-741-3341 | 06/11/86 | 2146 | 05 | 314-741-3118 |
| 314-741-3341 | 06/11/86 | 2146 | 07 | 314-741-3118 |
| 314-741-3341 | 06/11/86 | 2146 | 09 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2156 | 05 43 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2202 | 27 | 314-741-3118 |
| 314-383-7613 | 06/11/86 | 2202 | 20 | 314-741-3118 |
| 314-383-7613 | 06/11/86 | 2203 | 09 | 314-741-3118 |
| 314-741-3341 | 06/11/86 | 2203 | 06 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2206 | 07 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2206 | 09 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2207 | 14 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2207 | 11 | 314-741-3118 |
| 314-385-9541 | 06/11/86 | 2208 | 31 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2209 | 12 | 314-741-3118 |
| ▓▓▓▓▓▓ | 06/11/86 | 2209 | 39 | 314-741-3118 |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-385-3725 | 06/12/86 | 0015 | 01 21 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 0017 | 01 28 | 314-741-3118 |
| 314-381-2220 | 06/12/86 | 0801 | 43 | 314-741-3118 |
| 314-385-9541 | 06/12/86 | 0822 | 36 | 314-741-3118 |
| 314-367-5803 | 06/12/86 | 0824 | 51 | 314-741-3118 |
| 314-383-1738 | 06/12/86 | 0826 | 09 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 0836 | 01 09 | 314-741-3118 |
| 314-381-2220 | 06/12/86 | 0853 | 01 13 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 0934 | 01 48 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 0936 | 01 41 | 314-741-3118 |
| 314-385-3725 | 06/12/86 | 0939 | 30 | 314-741-3118 |
| 314-741-3341 | 06/12/86 | 0948 | 03 26 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 1005 | 20 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 1007 | 01 46 | 314-741-3118 |
| ▮▮▮▮▮▮ | 06/12/86 | 1021 | 01 10 | 314-741-3118 |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| 314-385-3725 | 06/14/86 | 0026 | | 27 | 314-741-3118 |
| | 06/14/86 | 0027 | | 35 | 314-741-3118 |
| | 06/14/86 | 0652 | 18 | 11 | 314-741-3118 |
| 314-385-3725 | 06/14/86 | 0718 | | 28 | 314-741-3118 |
| | 06/14/86 | 0807 | 04 | 48 | 314-741-3118 |
| 314-389-0012 | 06/14/86 | 0812 | | 47 | 314-741-3118 |
| | 06/14/86 | 0813 | 03 | 13 | 314-741-3118 |
| 314-385-6163 | 06/14/86 | 0909 | 01 | 27 | 314-741-3118 |
| | 06/14/86 | 0912 | 01 | 29 | 314-741-3118 |
| | 06/14/86 | 0917 | | 32 | 314-741-3118 |
| | 06/14/86 | 0917 | | 21 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 0951 | | 39 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 0952 | | 54 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 0953 | 02 | 48 | 314-741-3118 |
| | 06/14/86 | 1001 | 01 | 28 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 1009 | 02 | 45 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 1058 | | 07 | 314-741-3118 |
| 314-381-2220 | 06/14/86 | 1058 | | 25 | 314-741-3118 |
| | 06/14/86 | 1058 | | 33 | 314-741-3118 |
| | 06/14/86 | 1322 | | 08 | 314-741-3118 |
| | 06/14/86 | 1322 | | 15 | 314-741-3118 |
| | 06/14/86 | 1323 | | 34 | 314-741-3118 |
| | 06/14/86 | 1324 | 02 | 05 | 314-741-3118 |
| 314-389-0012 | 06/14/86 | 2110 | | 19 | 314-741-3118 |
| | 06/14/86 | 2110 | 01 | 02 | 314-741-3118 |
| 314-385-9541 | 06/14/86 | 2129 | 01 | 45 | 314-741-3118 |
| 314-741-3341 | 06/14/86 | 2132 | | 30 | 314-741-3118 |
| 314-385-9541 | 06/14/86 | 2143 | | 21 | 314-741-3118 |
| 314-355-3245 | 06/14/86 | 2144 | | 06 | 314-741-3118 |
| 314-389-0012 | 06/14/86 | 2144 | | 46 | 314-741-3118 |
| | 06/14/86 | 2147 | | 26 | 314-741-3118 |
| 314-383-3006 | 06/14/86 | 2147 | 03 | 34 | 314-741-3118 |
| 314-389-2315 | 06/14/86 | 2152 | 02 | 39 | 314-741-3118 |
| | 06/14/86 | 2216 | | 19 | 314-741-3118 |
| | 06/14/86 | 2229 | | 11 | 314-741-3118 |
| | 06/14/86 | 2229 | | 06 | 314-741-3118 |
| 314-385-3725 | 06/14/86 | 2346 | 06 | 24 | 314-741-3118 |
| | 06/14/86 | 2353 | 07 | 09 | 314-741-3118 |

SL 245B-5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 67C-2 | | | | |
| | 06/15/86 | 1640 | 11 | 314-741-3118 |
| | 06/15/86 | 1640 | 01 05 | 314-741-3118 |
| | 06/15/86 | 1641 | 14 | 314-741-3118 |
| 314-383-3006 | 06/15/86 | 1641 | 16 | 314-741-3118 |
| | 06/15/86 | 1642 | 23 | 314-741-3118 |
| 314-389-0012 | 06/15/86 | 1643 | 40 | 314-741-3118 |
| 314-741-3341 | 06/15/86 | 1650 | 11 | 314-741-3118 |
| | 06/15/86 | 1652 | 01 | 314-741-3118 |
| 314-381-2220 | 06/15/86 | 1656 | 01 30 | 314-741-3118 |
| 314-389-0012 | 06/15/86 | 1708 | 09 58 | 314-741-3118 |
| 314-385-6163 | 06/15/86 | 1718 | 10 04 | 314-741-3118 |
| | 06/15/86 | 1800 | 50 | 314-741-3118 |
| | 06/15/86 | 1808 | 28 | 314-741-3118 |
| | 06/15/86 | 1828 | 32 | 314-741-3118 |
| | 06/15/86 | 1841 | 44 | 314-741-3118 |
| 314-389-0012 | 06/15/86 | 1940 | 43 | 314-741-3118 |
| 314-385-3725 | 06/15/86 | 1942 | 01 52 | 314-741-3118 |
| 314-385-3725 | 06/15/86 | 1958 | 01 19 | 314-741-3118 |
| 314-385-3725 | 06/15/86 | 2038 | 25 | 314-741-3118 |
| 314-385-3725 | 06/15/86 | 2058 | 36 | 314-741-3118 |
| | 06/15/86 | 2059 | 46 | 314-741-3118 |
| | 06/15/86 | 2100 | 02 25 | 314-741-3118 |
| | 06/15/86 | 2103 | 07 | 314-741-3118 |
| | 06/15/86 | 2104 | 01 15 | 314-741-3118 |
| | 06/15/86 | 2106 | 11 | 314-741-3118 |
| | 06/15/86 | 2108 | 06 | 314-741-3118 |
| | 06/15/86 | 2108 | 08 | 314-741-3118 |
| | 06/15/86 | 2115 | 02 45 | 314-741-3118 |
| 314-385-6163 | 06/15/86 | 2134 | 01 02 | 314-741-3118 |
| 314-389-0012 | 06/15/86 | 2135 | 33 | 314-741-3118 |
| | 06/15/86 | 2142 | 03 05 | 314-741-3118 |

S L 2 4 t'j2F-!5
REPORT OF PEN REGISTER INFORMATION

67C-2

| TO# | DATE | TIME | DUR | FROM# |
|------|------|------|------|------|
| 314-741-3341 | 06/16/86 | 0131 | 38 | 314-741-3118 |
| 314-381-2220 | 06/16/86 | 0908 | 41 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 0918 | 12 | 314-741-3118 |
| | 06/16/86 | 0936 | 01 48 | 314-741-3118 |
| | 06/16/86 | 0941 | 25 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1009 | 25 | 314-741-3118 |
| 314-381-2220 | 06/16/86 | 1010 | 45 | 314-741-3118 |
| 314-381-2220 | 06/16/86 | 1032 | 55 | 314-741-3118 |
| | 06/16/86 | 1042 | 01 27 | 314-741-3118 |
| | 06/16/86 | 1115 | 25 | 314-741-3118 |
| | 06/16/86 | 1117 | 21 | 314-741-3118 |
| 314-381-7787 | 06/16/86 | 1130 | 04 | 314-741-3118 |
| 314-381-7787 | 06/16/86 | 1130 | 42 | 314-741-3118 |
| 314-381-2220 | 06/16/86 | 1144 | 27 | 314-741-3118 |
| | 06/16/86 | 1250 | 11 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1340 | 11 05 | 314-741-3118 |
| | 06/16/86 | 1358 | 11 | 314-741-3118 |
| 314-381-7787 | 06/16/86 | 1457 | 03 21 | 314-741-3118 |
| 314-381-2220 | 06/16/86 | 1505 | 01 11 | 314-741-3118 |
| | 06/16/86 | 1507 | 30 | 314-741-3118 |
| | 06/16/86 | 1508 | 08 41 | 314-741-3118 |
| | 06/16/86 | 1519 | 22 | 314-741-3118 |
| | 06/16/86 | 1548 | 18 | 314-741-3118 |
| 314-385-3725 | 06/16/86 | 1548 | 35 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1548 | 51 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1615 | 30 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1647 | 21 | 314-741-3118 |
| | 06/16/86 | 1653 | 32 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1715 | 37 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1901 | 01 30 | 314-741-3118 |
| | 06/16/86 | 1903 | 08 | 314-741-3118 |
| | 06/16/86 | 1915 | 01 04 | 314-741-3118 |
| | 06/16/86 | 1921 | 43 | 314-741-3118 |
| 314-389-0012 | 06/16/86 | 1923 | 31 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 1946 | 17 | 314-741-3118 |
| 314-385-3725 | 06/16/86 | 2306 | 01 59 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2334 | 25 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2335 | 58 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2336 | 17 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2336 | 06 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2336 | 11 | 314-741-3118 |
| 314-869-0634 | 06/16/86 | 2336 | 07 | 314-741-3118 |
| 314-869-0634 | 06/16/86 | 2337 | 08 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2337 | 47 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2340 | 01 20 | 314-741-3118 |
| 314-741-3341 | 06/16/86 | 2349 | 26 | 314-741-3118 |

SL 24zq@-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-741-3341 | 06/17/86 | 0003 | 06 59 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 0011 | 11 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 0012 | 01 01 | 314-741-3118 |
| | 06/17/86 | 0015 | 37 | 314-741-3118 |
| | 06/17/86 | 0040 | 35 | 314-741-3118 |
| | 06/17/86 | 0041 | 32 | 314-741-3118 |
| | 06/17/86 | 0042 | 01 03 | 314-741-3118 |
| | 06/17/86 | 0127 | 30 | 314-741-3118 |
| | 06/17/86 | 0128 | 25 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 0804 | 01 49 | 314-741-3118 |
| | 06/17/86 | 0811 | 07 | 314-741-3118 |
| | 06/17/86 | 0811 | 07 08 | 314-741-3118 |
| | 06/17/86 | 0859 | 03 27 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 0903 | 06 05 | 314-741-3118 |
| | 06/17/86 | 0913 | 33 | 314-741-3118 |
| | 06/17/86 | 0934 | 34 | 314-741-3118 |
| | 06/17/86 | 0935 | 04 53 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 0957 | 37 | 314-741-3118 |
| | 06/17/86 | 0958 | 37 | 314-741-3118 |
| | 06/17/86 | 1024 | 33 | 314-741-3118 |
| 314-381-2220 | 06/17/86 | 1044 | 17 | 314-741-3118 |
| | 06/17/86 | 1044 | 46 | 314-741-3118 |
| | 06/17/86 | 1112 | 26 | 314-741-3118 |
| 314-381-2220 | 06/17/86 | 1113 | 40 | 314-741-3118 |
| | 06/17/86 | 1114 | 31 | 314-741-3118 |
| | 06/17/86 | 1124 | 37 | 314-741-3118 |
| | 06/17/86 | 1124 | 20 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1125 | 25 | 314-741-3118 |
| | 06/17/86 | 1127 | 36 | 314-741-3118 |
| | 06/17/86 | 1147 | 01 55 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 1235 | 33 | 314-741-3118 |
| | 06/17/86 | 1259 | 52 | 314-741-3118 |
| | 06/17/86 | 1300 | 09 | 314-741-3118 |
| | 06/17/86 | 1301 | 06 | 314-741-3118 |
| | 06/17/86 | 1301 | 08 | 314-741-3118 |
| | 06/17/86 | 1301 | 06 | 314-741-3118 |
| | 06/17/86 | 1301 | 06 | 314-741-3118 |
| | 06/17/86 | 1301 | 13 | 314-741-3118 |
| | 06/17/86 | 1345 | 47 | 314-741-3118 |
| | 06/17/86 | 1349 | 04 | 314-741-3118 |
| | 06/17/86 | 1349 | 01 10 | 314-741-3118 |
| | 06/17/86 | 1352 | 20 | 314-741-3118 |
| | 06/17/86 | 1352 | 04 | 314-741-3118 |
| | 06/17/86 | 1352 | 04 | 314-741-3118 |
| | 06/17/86 | 1352 | 04 | 314-741-3118 |
| | 06/17/86 | 1352 | 04 | 314-741-3118 |
| | 06/17/86 | 1352 | 05 | 314-741-3118 |
| | 06/17/86 | 1353 | 06 | 314-741-3118 |
| | 06/17/86 | 1353 | 05 | 314-741-3118 |
| | 06/17/86 | 1353 | 04 | 314-741-3118 |

SL 24'--6-5
REPORT OF PEN REGISTER INFORMATION

67C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 06/17/86 | 1353 | 05 | 314-741-3118 |
| | 06/17/86 | 1353 | 06 | 314-741-3118 |
| | 06/17/86 | 1353 | 05 | 314-741-3118 |
| | 06/17/86 | 1353 | 07 | 314-741-3118 |
| | 06/17/86 | 1354 | 04 | 314-741-3118 |
| | 06/17/86 | 1354 | 09 | 314-741-3118 |
| | 06/17/86 | 1354 | 04 | 314-741-3118 |
| | 06/17/86 | 1354 | 05 | 314-741-3118 |
| | 06/17/86 | 1355 | 05 | 314-741-3118 |
| | 06/17/86 | 1355 | 04 | 314-741-3118 |
| | 06/17/86 | 1355 | 03 | 314-741-3118 |
| | 06/17/86 | 1355 | 05 | 314-741-3118 |
| | 06/17/86 | 1355 | 05 | 314-741-3118 |
| | 06/17/86 | 1355 | 05 | 314-741-3118 |
| | 06/17/86 | 1355 | 06 | 314-741-3118 |
| | 06/17/86 | 1356 | 07 | 314-741-3118 |
| | 06/17/86 | 1356 | 06 | 314-741-3118 |
| | 06/17/86 | 1356 | 06 | 314-741-3118 |
| | 06/17/86 | 1356 | 03 | 314-741-3118 |
| | 06/17/86 | 1356 | 25 | 314-741-3118 |
| | 06/17/86 | 1357 | 06 | 314-741-3118 |
| | 06/17/86 | 1357 | 08 | 314-741-3118 |
| | 06/17/86 | 1357 | 04 | 314-741-3118 |
| | 06/17/86 | 1357 | 06 | 314-741-3118 |
| | 06/17/86 | 1357 | 06 | 314-741-3118 |
| | 06/17/86 | 1357 | 05 | 314-741-3118 |
| | 06/17/86 | 1358 | 18 | 314-741-3118 |
| | 06/17/86 | 1358 | 07 | 314-741-3118 |
| | 06/17/86 | 1358 | 05 | 314-741-3118 |
| | 06/17/86 | 1358 | 10 | 314-741-3118 |
| | 06/17/86 | 1359 | 09 | 314-741-3118 |
| | 06/17/86 | 1400 | 07 | 314-741-3118 |
| | 06/17/86 | 1400 | 07 | 314-741-3118 |
| | 06/17/86 | 1401 | 05 | 314-741-3118 |
| | 06/17/86 | 1401 | 33 | 314-741-3118 |
| | 06/17/86 | 1402 | 07 | 314-741-3118 |
| | 06/17/86 | 1405 | 18 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 1411 | 54 | 314-741-3118 |
| | 06/17/86 | 1435 | 05 | 314-741-3118 |
| | 06/17/86 | 1435 | 02 39 | 314-741-3118 |
| 314-381-2220 | 06/17/86 | 1438 | 03 11 | 314-741-3118 |
| | 06/17/86 | 1443 | 30 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1539 | 02 24 | 314-741-3118 |
| 314-741-3314 | 06/17/86 | 1647 | 10 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 1647 | 27 | 314-741-3118 |
| 314-741-3314 | 06/17/86 | 1647 | 31 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1648 | 24 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1649 | 08 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1649 | 01 01 | 314-741-3118 |
| | 06/17/86 | 1652 | 23 | 314-741-3118 |

SL 24'-,z-5
REPORT OF PEN REGISTER INFORMATION

67c-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 06/17/86 | 1701 | 29 | 314-741-3118 |
| | 06/17/86 | 1717 | 26 | 314-741-3118 |
| | 06/17/86 | 1721 | 01 20 | 314-741-3118 |
| 314-381-7787 | 06/17/86 | 1724 | 06 | 314-741-3118 |
| | 06/17/86 | 1800 | 26 | 314-741-3118 |
| 314-381-2220 | 06/17/86 | 2030 | 24 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 2031 | 27 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 2032 | 25 | 314-741-3118 |
| 314-385-3725 | 06/17/86 | 2032 | 37 | 314-741-3118 |
| | 06/17/86 | 2033 | 31 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 2139 | 01 07 | 314-741-3118 |
| 314-389-0012 | 06/17/86 | 2149 | 05 43 | 314-741-3118 |
| | 06/17/86 | 2206 | 25 | 314-741-3118 |
| | 06/17/86 | 2206 | 02 54 | 314-741-3118 |
| | 06/17/86 | 2209 | 01 01 | 314-741-3118 |
| 314-741-3341 | 06/17/86 | 2211 | 02 29 | 314-741-3118 |
| | 06/17/86 | 2223 | 40 | 314-741-3118 |
| 314-385-3725 | 06/17/86 | 2226 | 25 | 314-741-3118 |

SL 24-Poe-5
REPORT OF PEN REGISTER INFORMATION

$Ex-2$

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 06/18/86 | 0805 | 56 | 314-741-3118 |
| | 06/18/86 | 0808 | 08 33 | 314-741-3118 |
| 314-385-9511 | 06/18/86 | 0819 | 47 | 314-741-3118 |
| 314-381-2220 | 06/18/86 | 0820 | 38 | 314-741-3118 |
| 314-381-2220 | 06/18/86 | 0821 | 01 33 | 314-741-3118 |
| | 06/18/86 | 0822 | 02 27 | 314-741-3118 |
| 314-389-0012 | 06/18/86 | 0826 | 39 | 314-741-3118 |
| | 06/18/86 | 1000 | 26 | 314-741-3118 |
| | 06/18/86 | 1002 | 14 | 314-741-3118 |
| | 06/18/86 | 1002 | 29 | 314-741-3118 |
| | 06/18/86 | 1015 | 11 | 314-741-3118 |
| | 06918/86 | 1015 | 07 | 314-741-3118 |
| | 06 18/86 | 1015 | 06 | 314-741-3118 |
| | 06/18/86 | 1015 | 11 | 314-741-3118 |
| | 06/18/86 | 1045 | 39 | 314-741-3118 |
| 314-385-3725 | 06/18/86 | 1046 | 31 | 314-741-3118 |
| | 06/18/86 | 1113 | 15 16 | 314-741-3118 |
| 314-381-2220 | 06/18/86 | 1140 | 28 | 314-741-3118 |
| | 06/18/86 | 1542 | 54 | 314-741-3118 |
| 314-381-2220 | 06/18/86 | 1543 | 21 | 314-741-3118 |
| | 06/18/86 | 1543 | 47 | 314-741-3118 |
| | 06/18/86 | 1547 | 39 | 314-741-3118 |
| 314-869-0634 | 06/18/86 | 1548 | 52 | 314-741-3118 |
| | 06/18/86 | 1550 | 57 | 314-741-3118 |
| | 06/18/86 | 1552 | 25 | 314-741-3118 |
| | 06/18/86 | 1553 | 20 | 314-741-3118 |
| | 06/18/86 | 1554 | 03 04 | 314-741-3118 |
| | 06/18/86 | 1600 | 48 | 314-741-3118 |
| | 06/18/86 | 1603 | 16 | 314-741-3118 |
| | 06/18/86 | 1604 | 49 | 314-741-3118 |
| | 06/18/86 | 1605 | 03 19 | 314-741-3118 |
| 314-389-0012 | 06/18/86 | 1619 | 38 | 314-741-3118 |
| 314-381-2220 | 06/18/86 | 1619 | 28 | 314-741-3118 |
| | 06/18/86 | 1622 | 08 | 314-741-3118 |
| | 06/18/86 | 1625 | 07 | 314-741-3118 |
| | 06/18/86 | 1625 | 08 | 314-741-3118 |
| | 06/18/86 | 1632 | 09 | 314-741-3118 |
| | 06/18/86 | 1637 | 35 | 314-741-3118 |
| 314-741-3341 | 06/18/86 | 1640 | 27 | 314-741-3118 |
| | 06/18/86 | 2155 | 02 14 | 314-741-3118 |
| 314-385-3725 | 06/18/86 | 2201 | 01 34 | 314-741-3118 |
| | 06/18/86 | 2301 | 26 | 314-741-3118 |
| | 06/18/86 | 2301 | 05 | 314-741-3118 |
| 314-385-3725 | 06/18/86 | 2302 | 03 31 | 314-741-3118 |
| | 06/18/86 | 2311 | 24 | 314-741-3118 |
| 314-389-0012 | 06/18/86 | 2332 | 34 | 314-741-3118 |
| 314-741-3341 | 06/18/86 | 2339 | 01 32 | 314-741-3118 |

S L 2 4 5r:5- 5

REPORT OF PEN REGISTER INFORMATION

bX-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 06/19/86 | 0828 | 29 | 314-741-3118 |
| | 06/19/86 | 0835 | 09 06 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 0844 | 02 49 | 314-741-3118 |
| | 06/19/86 | 0900 | 02 16 | 314-741-3118 |
| | 06/19/86 | 0902 | 01 55 | 314-741-3118 |
| | 06/19/86 | 0908 | 36 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1002 | 01 19 | 314-741-3118 |
| | 06/19/86 | 1006 | 06 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1008 | 06 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1008 | 06 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1008 | 16 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1009 | 04 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1009 | 09 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1009 | 07 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 1017 | 05 | 314-741-3118 |
| | 06/19/86 | 1027 | 01 44 | 314-741-3118 |
| | 06/19/86 | 1029 | 01 52 | 314-741-3118 |
| | 06/19/86 | 1029 | 06 | 314-741-3118 |
| 314-389-0012 | 06/19/86 | 1032 | 03 07 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1036 | 18 | 314-741-3118 |
| | 06/19/86 | 1036 | 58 | 314-741-3118 |
| | 06/19/86 | 1039 | 07 38 | 314-741-3118 |
| | 06/19/86 | 1049 | 01 05 | 314-741-3118 |
| | 06/19/86 | 1051 | 27 | 314-741-3118 |
| | 06/19/86 | 1056 | 32 | 314-741-3118 |
| | 06/19/86 | 1106 | 12 | 314-741-3118 |
| | 06/19/86 | 1106 | 08 | 314-741-3118 |
| | 06/19/86 | 1106 | 13 | 314-741-3118 |
| | 06/19/86 | 1106 | 19 | 314-741-3118 |
| | 06/19/86 | 1107 | 02 48 | 314-741-3118 |
| | 06/19/86 | 1118 | 01 03 | 314-741-3118 |
| | 06/19/86 | 1125 | 14 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1134 | 42 | 314-741-3118 |
| | 06/19/86 | 1135 | 30 | 314-741-3118 |
| | 06/19/86 | 1136 | 23 | 314-741-3118 |
| | 06/19/86 | 1142 | 02 29 | 314-741-3118 |
| | 06/19/86 | 1212 | 55 | 314-741-3118 |
| | 06/19/86 | 1249 | 05 49 | 314-741-3118 |
| | 06/19/86 | 1303 | 37 | 314-741-3118 |
| | 06/19/86 | 1304 | 01 01 | 314-741-3118 |
| 314-831-7900 | 06/19/86 | 1306 | 01 01 | 314-741-3118 |
| 314-524-2500 | 06/19/86 | 1307 | 52 | 314-741-3118 |
| 314-524-2500 | 06/19/86 | 1308 | 02 10 | 314-741-3118 |
| 314-423-7700 | 06/19/86 | 1310 | 31 | 314-741-3118 |
| 314-524-2500 | 06/19/86 | 1311 | 01 17 | 314-741-3118 |
| 314-895-3366 | 06/19/86 | 1313 | 01 42 | 314-741-3118 |
| 314-921-4400 | 06/19/86 | 1316 | 01 15 | 314-741-3118 |
| 314-423-9700 | 06/19/86 | 1318 | 45 | 314-741-3118 |
| 314-429-1100 | 06/19/86 | 1320 | 30 | 314-741-3118 |
| | 06/19/86 | 1320 | 14 | 314-741-3118 |

S L 2 4 5-15'- 5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| 67C--2 | | | | |
| ▓▓▓▓ | 06/19/86 | 1321 | 19 | 314-741-3118 |
| | 06/19/86 | 1322 | 48 | 314-741-3118 |
| | 06/19/86 | 1323 | 50 | 314-741-3118 |
| | 06/19/86 | 1325 | 01 28 | 314-741-3118 |
| | 06/19/86 | 1328 | 01 19 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1346 | 06 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1347 | 29 | 314-741-3118 |
| | 06/19/86 | 1400 | 21 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 1401 | 01 23 | 314-741-3118 |
| | 06/19/86 | 1402 | 36 | 314-741-3118 |
| 314-389-0012 | 06/19/86 | 2010 | 22 | 314-741-3118 |
| 314-381-2220 | 06/19/86 | 2011 | 45 | 314-741-3118 |
| ▓▓ | 06/19/86 | 2012 | 25 | 314-741-3118 |
| 314-385-3725 | 06/19/86 | 2017 | 29 | 314-741-3118 |
| ▓▓▓ | 06/19/86 | 2017 | 03 45 | 314-741-3118 |
| | 06/19/86 | 2021 | 06 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 2215 | 59 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 2216 | 07 | 314-741-3118 |
| 314-741-3341 | 06/19/86 | 2216 | 17 | 314-741-3118 |
| 314-385-3725 | 06/19/86 | 2220 | 32 | 314-741-3118 |
| | 06/19/86 | 2221 | 03 34 | 314-741-3118 |
| ▓▓▓ | 06/19/86 | 2224 | 03 39 | 314-741-3118 |
| | 06/19/86 | 2224 | 06 | 314-741-3118 |
| | 06/19/86 | 2225 | 33 | 314-741-3118 |
| 314-385-3725 | 06/19/86 | 2236 | 24 | 314-741-3118 |
| 314-385-3725 | 06/19/86 | 2321 | 01 01 | 314-741-3118 |
| ▓▓▓ | 06/19/86 | 2322 | 31 | 314-741-3118 |
| | 06/19/86 | 2323 | 29 | 314-741-3118 |
| ▓▓▓ | 06/19/86 | 2325 | 05 48 | 314-741-3118 |

-99-

SL 245f5--5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| b7C-2 | | | | |
| 314-741-3341 | 06/21/86 | 0100 | 09 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0125 | 02 39 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0129 | 01 08 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0154 | 15 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 0156 | 28 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 0156 | 28 | 314-741-3118 |
|  | 06/21/86 | 0158 | 43 | 314-741-3118 |
| 314-381-2220 | 06/21/86 | 0748 | 28 | 314-741-3118 |
|  | 06/21/86 | 0749 | 01 16 | 314-741-3118 |
|  | 06/21/86 | 0753 | 34 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0754 | 28 | 314-741-3118 |
| 314-381-2220 | 06/21/86 | 0809 | 17 | 314-741-3118 |
|  | 06/21/86 | 0813 | 27 | 314-741-3118 |
|  | 06/21/86 | 0813 | 28 | 314-741-3118 |
|  | 06/21/86 | 0832 | 03 37 | 314-741-3118 |
|  | 06/21/86 | 0836 | 03 52 | 314-741-3118 |
|  | 06/21/86 | 0846 | 33 | 314-741-3118 |
|  | 06/21/86 | 0848 | 02 08 | 314-741-3118 |
|  | 06/21/86 | 0850 | 40 | 314-741-3118 |
|  | 06/21/86 | 0859 | 01 33 | 314-741-3118 |
|  | 06/21/86 | 0920 | 01 21 | 314-741-3118 |
|  | 06/21/86 | 0921 | 24 | 314-741-3118 |
| 314-381-7787 | 06/21/86 | 0922 | 40 | 314-741-3118 |
| 314-385-6163 | 06/21/86 | 0923 | 25 | 314-741-3118 |
|  | 06/21/86 | 0923 | 01 11 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0925 | 01 17 | 314-741-3118 |
| 314-385-9541 | 06/21/86 | 0926 | 42 | 314-741-3118 |
|  | 06/21/86 | 0927 | 43 | 314-741-3118 |
| 314-385-6163 | 06/21/86 | 0928 | 32 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0929 | 01 07 | 314-741-3118 |
|  | 06/21/86 | 0930 | 46 | 314-741-3118 |
|  | 06/21/86 | 0932 | 36 | 314-741-3118 |
|  | 06/21/86 | 0938 | 06 | 314-741-3118 |
|  | 06/21/86 | 0938 | 06 | 314-741-3118 |
|  | 06/21/86 | 0938 | 21 | 314-741-3118 |
|  | 06/21/86 | 0938 | 08 | 314-741-3118 |
|  | 06/21/86 | 0940 | 24 | 314-741-3118 |
|  | 06/21/86 | 0940 | 01 43 | 314-741-3118 |
| 314-383-1738 | 06/21/86 | 0942 | 33 | 314-741-3118 |
|  | 06/21/86 | 0945 | 01 03 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 0954 | 27 | 314-741-3118 |
| 314-381-2220 | 06/21/86 | 0955 | 29 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 0956 | 02 14 | 314-741-3118 |
|  | 06/21/86 | 0959 | 17 | 314-741-3118 |
|  | 06/21/86 | 0959 | 24 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 1635 | 07 28 | 314-741-3118 |
| 314-381-2220 | 06/21/86 | 1649 | 54 | 314-741-3118 |
|  | 06/21/86 | 1649 | 31 | 314-741-3118 |
|  | 06/21/86 | 1702 | 08 | 314-741-3118 |
| 314-389-0012 | 06/21/86 | 1702 | 31 | 314-741-3118 |

S L 2 4 5150@- 5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 06/21/86 | 1705 | 06 | 314-741-3118 |
| | 06/21/86 | 1706 | 40 | 314-741-3118 |
| | 06/21/86 | 1715 | 01  12 | 314-741-3118 |
| | 06/21/86 | 1720 | 16 | 314-741-3118 |
| 314-371-0267 | 06/21/86 | 1723 | 35 | 314-741-3118 |
| | 06/21/86 | 1724 | 01  06 | 314-741-3118 |
| 314-385-6163 | 06/21/86 | 1725 | 47 | 314-741-3118 |
| 314-385-9541 | 06/21/86 | 1815 | 37 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 2308 | 28 | 314-741-3118 |
| 314-741-3341 | 06/21/86 | 2308 | 03  41 | 314-741-3118 |

67C -2

SL 241-,=-5
REPORT OF PEN REGISTER INFORMATION

bπ-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-355-6606 | 06/23/86 | 0626 | 43 | 314-741-3118 |
| 314-741-3341 | 06/23/86 | 0629 | 05 | 314-741-3118 |
| 314-741-3341 | 06/23/86 | 0630 | 42 | 314-741-3118 |
| ■ | 06/23/86 | 0641 | 19 | 314-741-3118 |
| ■ | 06/23/86 | 0643 | 02 14 | 314-741-3118 |
| ■ | 06/23/86 | 0646 | 02 52 | 314-741-3118 |
| ■ | 06/23/86 | 0648 | 38 | 314-741-3118 |
| 314-385-6163 | 06/23/86 | 0652 | 20 | 314-741-3118 |
| 314-389-0012 | 06/23/86 | 0654 | 46 | 314-741-3118 |
| ■ | 06/23/86 | 1458 | 13 | 314-741-3118 |
| ■ | 06/23/86 | 1502 | 18 | 314-741-3118 |
| ■ | 06/23/86 | 1713 | 13 | 314-741-3118 |
| ■ | 06/23/86 | 1713 | 06 | 314-741-3118 |
| ■ | 06/23/86 | 1714 | 23 | 314-741-3118 |
| ■ | 06/23/86 | 1714 | 07 | 314-741-3118 |
| ■ | 06/23/86 | 1714 | 22 | 314-741-3118 |
| ■ | 06/23/86 | 1715 | 01 27 | 314-741-3118 |
| ■ | 06/23/86 | 1716 | 24 | 314-741-3118 |
| 314-389-0012 | 06/23/86 | 1717 | 01 25 | 314-741-3118 |
| ■ | 06/23/86 | 1718 | 29 | 314-741-3118 |
| ■ | 06/23/86 | 1721 | 01 41 | 314-741-3118 |
| 314-381-2220 | 06/23/86 | 1749 | 35 | 314-741-3118 |
| ■ | 06/23/86 | 1759 | 36 | 314-741-3118 |
| ■ | 06/23/86 | 1801 | 21 | 314-741-3118 |
| ■ | 06/23/86 | 1804 | 18 | 314-741-3118 |
| ■ | 06/23/86 | 1804 | 54 | 314-741-3118 |
| ■ | 06/23/86 | 1806 | 12 | 314-741-3118 |
| ■ | 06/23/86 | 1806 | 50 | 314-741-3118 |
| ■ | 06/23/86 | 1807 | 57 | 314-741-3118 |
| 314-383-3006 | 06/23/86 | 1819 | 27 | 314-741-3118 |
| 314-385-3725 | 06/23/86 | 1844 | 25 | 314-741-3118 |
| 314-381-2220 | 06/23/86 | 1845 | 29 | 314-741-3118 |
| 314-389-0012 | 06/23/86 | 1845 | 16 42 | 314-741-3118 |
| ■ | 06/23/86 | 1909 | 01 06 | 314-741-3118 |
| 314-385-3725 | 06/23/86 | 1910 | 34 | 314-741-3118 |
| 314-385-9541 | 06/23/86 | 1918 | 01 43 | 314-741-3118 |
| ■ | 06/23/86 | 1923 | 06 22 | 314-741-3118 |
| ■ | 06/23/86 | 1930 | 07 | 314-741-3118 |
| 314-389-0012 | 06/23/86 | 1931 | 06 | 314-741-3118 |
| ■ | 06/23/86 | 1932 | 07 | 314-741-3118 |
| ■ | 06/23/86 | 1959 | 03 25 | 314-741-3118 |
| ■ | 06/23/86 | 2011 | 03 45 | 314-741-3118 |
| 314-389-0012 | 06/23/86 | 2015 | 32 | 314-741-3118 |
| ■ | 06/23/86 | 2019 | 01 03 | 314-741-3118 |
| ■ | 06/23/86 | 2022 | 16 | 314-741-3118 |
| 314-381-2220 | 06/23/86 | 2023 | 32 | 314-741-3118 |
| ■ | 06/23/86 | 2024 | 23 | 314-741-3118 |
| 314-385-9541 | 06/23/86 | 2024 | 27 | 314-741-3118 |
| ■ | 06/23/86 | 2034 | 28 | 314-741-3118 |
| 314-385-3725 | 06/23/86 | 2044 | 32 | 314-741-3118 |

S L 2 4 5'15'-;- 5

REPORT OF PEN REGISTER INFORMATION

b7ᄃ-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-385-3725 | 06/23/86 | 2135 | 51 | 314-741-3118 |
| 314-385-9541 | 06/23/86 | 2147 | 22 | 314-741-3118 |
| | 06/23/86 | 2147 | 31 | 314-741-3118 |
| | 06/23/86 | 2217 | 23 | 314-741-3118 |
| 314-385-3725 | 06/23/86 | 2256 02 | 43 | 314-741-3118 |
| 314-741-3341 | 06/23/86 | 2312 | 33 | 314-741-3118 |
| | 06/23/86 | 2316 | 31 | 314-741-3118 |
| | 06/23/86 | 2317 | 29 | 314-741-3118 |

SL 245-z-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | | DUR | FROM# |
|---|---|---|---|---|---|
| ▉▉▉▉▉▉▉ | 06/24/86 | 0637 | 01 | 33 | 314-741-3118 |
| 314-389-0012 | 06/24/86 | 0706 | | 29 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 0809 | 01 | 04 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 0833 | 01 | 16 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 0840 | | 54 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 0847 | | 36 | 314-741-3118 |
| 314-389-0012 | 06/24/86 | 0848 | 05 | 17 | 314-741-3118 |
| 314-385-6163 | 06/24/86 | 0858 | | 29 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 0905 | | 36 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 0916 | | 37 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 0917 | | 07 | 314-741-3118 |
| 314-741-3118 | 06/24/86 | 0918 | | 10 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 0942 | 02 | 46 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 1018 | | 23 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1020 | | 09 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1020 | | 08 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1020 | | 07 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1021 | | 07 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1021 | 02 | 41 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1029 | 01 | 12 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1030 | | 05 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1030 | | 30 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 1611 | 01 | 25 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1612 | | 32 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1613 | | 27 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1618 | 02 | 38 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1631 | | 20 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1633 | 01 | 19 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1703 | 02 | 58 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1738 | | 18 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1742 | | 28 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 1753 | 06 | 47 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1759 | | 37 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1804 | 01 | 30 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1814 | | 29 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1815 | 01 | 33 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1833 | | 50 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1833 | | 50 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1835 | | 19 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1837 | | 31 | 314-741-3118 |
| 314-385-3725 | 06/24/86 | 1846 | | 27 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1846 | | 26 | 314-741-3118 |
| 314-741-3341 | 06/24/86 | 1855 | | 31 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1911 | | 31 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 1913 | | 21 | 314-741-3118 |
| 314-381-2220 | 06/24/86 | 1915 | 03 | 04 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1921 | | 58 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1922 | | 47 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1942 | 03 | 03 | 314-741-3118 |
| ▉▉▉▉▉▉▉ | 06/24/86 | 1947 | | 12 | 314-741-3118 |

SL 245-m--5
REPORT OF PEN REGISTER INFORMATION

b7C -2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-381-2220 | 06/25/86 | 0709 | 20 | 314-741-3118 |
| 314-389-0012 | 06/25/86 | 0710 | 45 | 314-741-3118 |
| 314-381-2220 | 06/25/86 | 0711 | 28 | 314-741-3118 |
| ███ | 06/25/86 | 0715 | 59 | 314-741-3118 |
| ███ | 06/25/86 | 0720 | 53 | 314-741-3118 |
| ███ | 06/25/86 | 0722 | 01 10 | 314-741-3118 |
| ███ | 06/25/86 | 0724 | 02 46 | 314-741-3118 |
| 314-389-2315 | 06/25/86 | 0739 | 01 56 | 314-741-3118 |
| 314-381-2220 | 06/25/86 | 0839 | 08 | 314-741-3118 |
| ███ | 06/25/86 | 0840 | 17 | 314-741-3118 |
| ███ | 06/25/86 | 0840 | 23 | 314-741-3118 |
| ███ | 06/25/86 | 0842 | 01 09 | 314-741-3118 |
| ███ | 06/25/86 | 0843 | 12 | 314-741-3118 |
| ███ | 06/25/86 | 0843 | 12 | 314-741-3118 |
| ███ | 06/25/86 | 0843 | 12 | 314-741-3118 |
| ███ | 06/25/86 | 0844 | 01 37 | 314-741-3118 |
| ███ | 06/25/86 | 0846 | 01 33 | 314-741-3118 |
| 314-355-6606 | 06/25/86 | 0851 | 26 | 314-741-3118 |
| 314-389-0012 | 06/25/86 | 0901 | 03 15 | 314-741-3118 |
| ███ | 06/25/86 | 0908 | 01 29 | 314-741-3118 |
| ███ | 06/25/86 | 0937 | 02 10 | 314-741-3118 |
| ███ | 06/25/86 | 1013 | 06 33 | 314-741-3118 |
| 314-381-2220 | 06/25/86 | 1032 | 21 | 314-741-3118 |
| ███ | 06/25/86 | 1054 | 19 | 314-741-3118 |
| 314-385-3725 | 06/25/86 | 1055 | 27 | 314-741-3118 |
| 314-389-0012 | 06/25/86 | 1241 | 47 | 314-741-3118 |
| ███ | 06/25/86 | 2127 | 44 | 314-741-3118 |
| ███ | 06/25/86 | 2131 | 04 | 314-741-3118 |
| 314-385-3725 | 06/25/86 | 2131 | 04 42 | 314-741-3118 |
| ███ | 06/25/86 | 2136 | 39 | 314-741-3118 |
| ███ | 06/25/86 | 2137 | 34 | 314-741-3118 |
| ███ | 06/25/86 | 2140 | 44 | 314-741-3118 |
| 314-741-3341 | 06/25/86 | 2226 | 02 59 | 314-741-3118 |
| ███ | 06/25/86 | 2235 | 01 11 | 314-741-3118 |

REPORT OF PEN RE(.rxSTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-385-3725 | 06/26/86 | 2201 | 23 | 314-741-3118 |
| 314-385-3725 | 06/26/86 | 2202 | 09 | 314-741-3118 |
|  | 06/26/86 | 2240 | 27 | 314-741-3118 |
| 314-385-9541 | 06/26/86 | 2244 | 51 | 314-741-3118 |
|  | 06/26/86 | 2247 | 01 09 | 314-741-3118 |
| 314-741-3341 | 06/26/86 | 2258 | 02 11 | 314-741-3118 |

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| ▮▮▮▮▮ | 07/02/86 | 1915 | 47 | 314-741-3118 |
| | 07/02/86 | 1919 | 03 38 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1933 | 12 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1933 | 13 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1934 | 16 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1934 | 52 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1935 | 15 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1935 | 01 46 | 314-741-3118 |
| 314-385-6163 | 07/02/86 | 1939 | 04 45 | 314-741-3118 |
| 314-535-9595 | 07/02/86 | 2017 | 19 | 314-741-3118 |
| 314-741-3341 | 07/02/86 | 2022 | 24 | 314-741-3118 |
| ▮▮▮▮▮ | 07/02/86 | 2023 | 41 | 314-741-3118 |
| 314-383-3006 | 07/02/86 | 2026 | 35 | 314-741-3118 |
| | 07/02/86 | 2141 | 01 17 | 314-741-3118 |
| | 07/02/86 | 2143 | 01 47 | 314-741-3118 |
| 314-385-9541 | 07/02/86 | 2221 | 35 | 314-741-3118 |
| | 07/02/86 | 2222 | 01 50 | 314-741-3118 |
| ▮▮▮▮▮ | 07/02/86 | 2224 | 23 | 314-741-3118 |
| | 07/02/86 | 2233 | 05 16 | 314-741-3118 |

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| b7C-2 | | | | | |
| ███████ | 07/03/86 | 0741 | 01 | 09 | 314-741-3118 |
| ███████ | 07/03/86 | 0746 | | 56 | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 0756 | 03 | 38 | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 0804 | 02 | | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 0808 | 01 | 15 | 314-741-3118 |
| 314-381-2220 | 07/03/86 | 0814 | 01 | 20 | 314-741-3118 |
| ███████ | 07/03/86 | 0818 | 03 | 59 | 314-741-3118 |
| ███████ | 07/03/86 | 0826 | | 20 | 314-741-3118 |
| ███████ | 07/03/86 | 1801 | 01 | 13 | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 2213 | | 42 | 314-741-3118 |
| 314-381-7787 | 07/03/86 | 2214 | | 26 | 314-741-3118 |
| ███████ | 07/03/86 | 2227 | 09 | 14 | 314-741-3118 |
| ███████ | 07/03/86 | 2239 | 02 | 20 | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 2251 | | 14 | 314-741-3118 |
| 314-741-3341 | 07/03/86 | 2251 | | 25 | 314-741-3118 |
| ███████ | 07/03/86 | 2252 | | 33 | 314-741-3118 |

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

b7C - 2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-741-3341 | 07/04/86 | 0104 | 02 08 | 314-741-3118 |
| 314-741-3341 | 07/04/86 | 0727 | 40 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0736 | 31 | 314-741-3118 |
| 314-741-3341 | 07/04/86 | 0752 | 26 | 314-741-3118 |
| 314-385-9541 | 07/04/86 | 0756 | 36 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0757 | 33 | 314-741-3118 |
| 314-389-0012 | 07/04/86 | 0757 | 02 09 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0801 | 35 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0802 | 03 05 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0806 | 27 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0807 | 01 10 | 314-741-3118 |
| 314-741-3341 | 07/04/86 | 0808 | 19 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0823 | 13 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0823 | 13 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0832 | 50 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0845 | 32 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0849 | 01 12 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0900 | 24 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0917 | 01 10 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0921 | 33 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0924 | 04 42 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0936 | 11 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 0940 | 40 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0943 | 28 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0944 | 23 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0945 | 06 59 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0952 | 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0952 | 36 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 0953 | 05 44 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 1001 | 31 | 314-741-3118 |
| 314-389-0012 | 07/04/86 | 1001 | 05 04 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 1010 | 29 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1011 | 26 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1251 | 24 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1254 | 04 55 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1305 | 22 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1310 | 17 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 1324 | 03 26 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1332 | 27 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1346 | 01 24 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1616 | 31 | 314-741-3118 |
| 314-381-2220 | 07/04/86 | 1617 | 56 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1620 | 31 | 314-741-3118 |
| 314-389-2315 | 07/04/86 | 1712 | 08 | 314-741-3118 |
| 314-389-2315 | 07/04/86 | 1712 | 04 09 | 314-741-3118 |
| 314-385-3725 | 07/04/86 | 1732 | 37 | 314-741-3118 |
| 314-741-3341 | 07/04/86 | 1750 | 03 02 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1807 | 26 | 314-741-3118 |
| ▮▮▮▮▮ | 07/04/86 | 1815 | 01 04 | 314-741-3118 |
| 314-381-7787 | 07/04/86 | 1816 | 06 | 314-741-3118 |

-116-

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

b7C -2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| ▮▮▮▮▮ | 07/05/86 | 0729 | 02 | 314-741-3118 |
| 314-389-0012 | 07/05/86 | 0731 | 23 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0731 | 14 | 314-741-3118 |
| 314-385-9541 | 07/05/86 | 0735 | 47 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0740 | 30 | 314-741-3118 |
| 314-389-0012 | 07/05/86 | 0741 | 28 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0742 | 01 02 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0758 | 04 07 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0803 | 02 13 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0806 | 04 39 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0811 | 29 | 314-741-3118 |
| 314-389-0012 | 07/05/86 | 0815 | 08 | 314-741-3118 |
| 314-389-0012 | 07/05/86 | 0815 | 26 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0816 | 23 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0816 | 40 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 0914 | 36 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 0919 | 18 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 0919 | 01 37 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1019 | 33 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1020 | 04 24 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1025 | 04 29 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1032 | 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1034 | 14 | 314-741-3118 |
| 314-741-3118 | 07/05/86 | 1035 | 22 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1054 | 05 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1055 | 05 21 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1055 | 10 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1123 | 42 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 1236 | 27 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1238 | 01 17 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1239 | 54 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 1240 | 36 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 1243 | 09 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 2116 | 29 | 314-741-3118 |
| ▮▮▮▮▮ | 07/05/86 | 2209 | 31 | 314-741-3118 |
| 314-381-2220 | 07/05/86 | 2337 | 26 | 314-741-3118 |
| 314-741-3341 | 07/05/86 | 2341 | 24 | 314-741-3118 |

-118-

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

b7C -2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-381-2220 | 07/06/86 | 0946 | 06 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 0946 | 08 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 0947 | 32 | 314-741-3118 |
| 314-741-3341 | 07/06/86 | 0947 | 56 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1029 | 02 41 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 1102 | 13 | 314-741-3118 |
| 314-381-7787 | 07/06/86 | 1103 | 10 | 314-741-3118 |
| 314-381-7787 | 07/06/86 | 1103 | 25 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1323 | 08 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1323 | 06 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1323 | 14 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1324 | 07 | 314-741-3118 |
| 314-385-3725 | 07/06/86 | 1617 | 23 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1629 | 07 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1704 | 08 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1704 | 18 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 1720 | 58 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1733 | 03 57 | 314-741-3118 |
| 314-389-0012 | 07/06/86 | 1816 | 01 06 | 314-741-3118 |
| 314-355-6606 | 07/06/86 | 1823 | 44 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1824 | 15 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 1824 | 26 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1825 | 02 12 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 1828 | 01 14 | 314-741-3118 |
| 314-389-2315 | 07/06/86 | 1829 | 53 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2005 | 19 | 314-741-3118 |
| 314-381-2220 | 07/06/86 | 2014 | 26 | 314-741-3118 |
| 314-389-0012 | 07/06/86 | 2014 | 14 14 | 314-741-3118 |
| 314-389-0012 | 07/06/86 | 2029 | 01 32 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2128 | 03 14 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2132 | 04 19 | 314-741-3118 |
| 314-381-7787 | 07/06/86 | 2149 | 40 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2159 | 01 02 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2220 | 25 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2224 | 35 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2247 | 50 | 314-741-3118 |
| ▆▆▆▆▆▆ | 07/06/86 | 2249 | 01 29 | 314-741-3118 |
| 314-385-9541 | 07/06/86 | 2252 | 02 14 | 314-741-3118 |

SL 245B-5

REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| ▓▓▓▓▓ | 07/08/86 | 0659 | 25 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 0659 | 33 | 314-741-3118 |
| 314-381-2220 | 07/08/86 | 0719 | 43 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 0734 | 14 | 314-741-3118 |
| 314-741-3341 | 07/08/86 | 0751 | 05 | 314-741-3118 |
| 314-741-3341 | 07/08/86 | 0751 | 22 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 0752 | 06 | 314-741-3118 |
| 314-381-2220 | 07/08/86 | 1806 | 21 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1808 | 23 | 314-741-3118 |
| 314-741-3341 | 07/08/86 | 1820 | 58 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1822 | 26 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1826 | 12 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 1850 | 02 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 1853 | 57 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1913 | 05 | 314-741-3118 |
| 314-741-3118 | 07/08/86 | 1913 | 18 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1913 | 06 | 314-741-3118 |
| 314-385-9541 | 07/08/86 | 1913 | 16 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 1914 | 01 55 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1924 | 03 51 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1931 | 01 06 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1934 | 26 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1934 | 31 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1935 | 29 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1935 | 24 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 1947 | 01 56 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1957 | 22 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1958 | 36 | 314-741-3118 |
| 314-535-9595 | 07/08/86 | 1958 | 08 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 1958 | 21 | 314-741-3118 |
| 314-389-2315 | 07/08/86 | 2003 | 08 | 314-741-3118 |
| 314-389-2315 | 07/08/86 | 2003 | 35 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2051 | 22 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2052 | 08 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2052 | 06 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2052 | 10 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2053 | 01 21 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 2109 | 26 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 2112 | 29 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2211 | 56 | 314-741-3118 |
| 314-621-8968 | 07/08/86 | 2212 | 01 49 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 2223 | 27 | 314-741-3118 |
| 314-389-0012 | 07/08/86 | 2223 | 18 | 314-741-3118 |
| 314-385-9541 | 07/08/86 | 2229 | 38 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2231 | 08 14 | 314-741-3118 |
| 314-741-3341 | 07/08/86 | 2249 | 23 | 314-741-3118 |
| ▓▓▓▓▓ | 07/08/86 | 2251 | 24 | 314-741-3118 |

SL 24---5-5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| 314-389-2315 | 07/10/86 | 0715 | 03  24 | 314-741-3118 |
| ████████████ | 07/10/86 | 1818 | 23 | 314-741-3118 |
| 314-381-2220 | 07/10/86 | 1831 | 10 | 314-741-3118 |
| 314-381-2220 | 07/10/86 | 1831 | 44 | 314-741-3118 |
| 314-381-7787 | 07/10/86 | 1832 | 31 | 314-741-3118 |
| 314-389-0012 | 07/10/86 | 1832 | 02  24 | 314-741-3118 |
| ████████████ | 07/10/86 | 2210 | 43 | 314-741-3118 |
| 314-741-3341 | 07/10/86 | 2210 | 36 | 314-741-3118 |
| ████████████ | 07/10/86 | 2212 | 01  36 | 314-741-3118 |
| 314-741-3341 | 07/10/86 | 2225 | 44 | 314-741-3118 |

b7C-2

SL 24-00-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|------|------|------|------|--------|
| 314-741-3341 | 07/11/86 | 0004 | 01 02 | 314-741-3118 |
| | 07/11/86 | 0007 | 31 | 314-741-3118 |
| | 07/11/86 | 0706 | 23 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 0717 | 57 | 314-741-3118 |
| | 07/11/86 | 0749 | 41 | 314-741-3118 |
| | 07/11/86 | 0803 | 08 24 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 0815 | 45 | 314-741-3118 |
| | 07/11/86 | 0819 | 01 23 | 314-741-3118 |
| 314-355-6606 | 07/11/86 | 0821 | 56 | 314-741-3118 |
| | 07/11/86 | 0823 | 21 | 314-741-3118 |
| | 07/11/86 | 0824 | 23 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 0824 | 04 36 | 314-741-3118 |
| 314-381-2220 | 07/11/86 | 1822 | 27 | 314-741-3118 |
| | 07/11/86 | 1829 | 21 | 314-741-3118 |
| | 07/11/86 | 1829 | 08 | 314-741-3118 |
| | 07/11/86 | 1829 | 08 | 314-741-3118 |
| | 07/11/86 | 1830 | 08 | 314-741-3118 |
| | 07/11/86 | 1830 | 08 | 314-741-3118 |
| | 07/11/86 | 1830 | 17 | 314-741-3118 |
| | 07/11/86 | 1831 | 11 | 314-741-3118 |
| | 07/11/86 | 1846 | 22 | 314-741-3118 |
| 314-381-2220 | 07/11/86 | 1900 | 24 | 314-741-3118 |
| | 07/11/86 | 1909 | 17 | 314-741-3118 |
| | 07/11/86 | 1922 | 16 | 314-741-3118 |
| 314-535-9595 | 07/11/86 | 1927 | 18 | 314-741-3118 |
| 314-535-9595 | 07/11/86 | 1927 | 20 | 314-741-3118 |
| 314-383-3006 | 07/11/86 | 1927 | 38 | 314-741-3118 |
| | 07/11/86 | 1931 | 01 58 | 314-741-3118 |
| | 07/11/86 | 1941 | 01 22 | 314-741-3118 |
| | 07/11/86 | 1954 | 24 | 314-741-3118 |
| | 07/11/86 | 2005 | 15 | 314-741-3118 |
| | 07/11/86 | 2026 | 04 26 | 314-741-3118 |
| 314-381-2220 | 07/11/86 | 2105 | 38 | 314-741-3118 |
| | 07/11/86 | 2111 | 01 09 | 314-741-3118 |
| | 07/11/86 | 2112 | 01 56 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 2114 | 47 | 314-741-3118 |
| | 07/11/86 | 2115 | 27 | 314-741-3118 |
| | 07/11/86 | 2118 | 02 19 | 314-741-3118 |
| | 07/11/86 | 2149 | 56 | 314-741-3118 |
| | 07/11/86 | 2150 | 08 34 | 314-741-3118 |
| | 07/11/86 | 2159 | 03 02 | 314-741-3118 |
| 314-385-3106 | 07/11/86 | 2203 | 09 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 2205 | 27 | 314-741-3118 |
| 314-741-3341 | 07/11/86 | 2217 | 06 | 314-741-3118 |
| 314-355-6606 | 07/11/86 | 2221 | 01 07 | 314-741-3118 |

S L 2 4 5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| b7C -2 | | | | |
| 314-389-0012 | 07/12/86 | 0743 | 35 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 0744 | 37 | 314-741-3118 |
| | 07/12/86 | 0746 | 20 | 314-741-3118 |
| | 07/12/86 | 0750 | 01 16 | 314-741-3118 |
| | 07/12/86 | 0758 | 43 | 314-741-3118 |
| | 07/12/86 | 0801 | 46 | 314-741-3118 |
| 314-389-0012 | 07/12/86 | 0806 | 12 44 | 314-741-3118 |
| 314-385-9541 | 07/12/86 | 0831 | 06 | 314-741-3118 |
| 314-355-6606 | 07/12/86 | 0834 | 02 17 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 0841 | 09 | 314-741-3118 |
| | 07/12/86 | 0854 | 06 | 314-741-3118 |
| | 07/12/86 | 0855 | 07 | 314-741-3118 |
| | 07/12/86 | 1048 | 07 | 314-741-3118 |
| | 07/12/86 | 1048 | 07 | 314-741-3118 |
| | 07/12/86 | 1048 | 07 | 314-741-3118 |
| | 07/12/86 | 1049 | 54 | 314-741-3118 |
| | 07/12/86 | 1050 | 03 06 | 314-741-3118 |
| 314-389-0012 | 07/12/86 | 1053 | 01 58 | 314-741-3118 |
| | 07/12/86 | 1139 | 19 | 314-741-3118 |
| | 07/12/86 | 1139 | 25 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 1203 | 13 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 1203 | 32 | 314-741-3118 |
| | 07/12/86 | 1204 | 19 | 314-741-3118 |
| | 07/12/86 | 1220 | 08 | 314-741-3118 |
| | 07/12/86 | 1222 | 05 | 314-741-3118 |
| 314-389-0012 | 07/12/86 | 1234 | 03 34 | 314-741-3118 |
| | 07/12/86 | 1237 | 05 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 1324 | 20 | 314-741-3118 |
| 314-381-2220 | 07/12/86 | 1339 | 32 | 314-741-3118 |
| | 07/12/86 | 1437 | 01 | 314-741-3118 |
| | 07/12/86 | 1440 | 01 05 | 314-741-3118 |
| | 07/12/86 | 1447 | 01 40 | 314-741-3118 |
| 314-389-0012 | 07/12/86 | 1451 | 34 | 314-741-3118 |
| | 07/12/86 | 1452 | 12 | 314-741-3118 |
| 314-741-3341 | 07/12/86 | 2122 | 32 | 314-741-3118 |
| | 07/12/86 | 2219 | 15 | 314-741-3118 |
| | 07/12/86 | 2239 | 25 | 314-741-3118 |
| 314-389-0012 | 07/12/86 | 2303 | 30 | 314-741-3118 |
| 314-381-7787 | 07/12/86 | 2304 | 26 | 314-741-3118 |
| | 07/12/86 | 2316 | 27 | 314-741-3118 |
| | 07/12/86 | 2318 | 16 | 314-741-3118 |
| | 07/12/86 | 2323 | 17 | 314-741-3118 |
| | 07/12/86 | 2323 | 52 | 314-741-3118 |
| | 07/12/86 | 2354 | 21 | 314-741-3118 |
| 314-741-3341 | 07/12/86 | 2355 | 01 29 | 314-741-3118 |

REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| | 07/14/86 | 0743 | 15 | 44 | 314-741-3118 |
| 314-385-6163 | 07/14/86 | 0759 | | 24 | 314-741-3118 |
| | 07/14/86 | 0759 | 01 | | 314-741-3118 |
| | 07/14/86 | 0801 | | 25 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 0802 | | 42 | 314-741-3118 |
| 314-385-6163 | 07/14/86 | 0807 | | 20 | 314-741-3118 |
| | 07/14/86 | 0808 | | 35 | 314-741-3118 |
| | 07/14/86 | 0809 | | 22 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 0809 | | 21 | 314-741-3118 |
| 314-355-6606 | 07/14/86 | 0824 | 04 | 23 | 314-741-3118 |
| | 07/14/86 | 0829 | | 44 | 314-741-3118 |
| | 07/14/86 | 0838 | | 29 | 314-741-3118 |
| | 07/14/86 | 0839 | | 15 | 314-741-3118 |
| | 07/14/86 | 0843 | | 57 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 0846 | 01 | 17 | 314-741-3118 |
| | 07/14/86 | 0852 | 05 | 43 | 314-741-3118 |
| | 07/14/86 | 0904 | | 33 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 0906 | | 52 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 0907 | 01 | 45 | 314-741-3118 |
| | 07/14/86 | 0909 | 01 | 27 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 0910 | 01 | 26 | 314-741-3118 |
| | 07/14/86 | 0912 | | 42 | 314-741-3118 |
| | 07/14/86 | 0912 | | 43 | 314-741-3118 |
| | 07/14/86 | 0945 | 02 | 06 | 314-741-3118 |
| | 07/14/86 | 0948 | | 22 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 0953 | | 19 | 314-741-3118 |
| | 07/14/86 | 0959 | | 53 | 314-741-3118 |
| | 07/14/86 | 1001 | | 24 | 314-741-3118 |
| | 07/14/86 | 1002 | | 11 | 314-741-3118 |
| | 07/14/86 | 1003 | | 08 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 1802 | | 39 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 1843 | | 31 | 314-741-3118 |
| | 07/14/86 | 1848 | 03 | 12 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 1854 | | 41 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 1857 | | 23 | 314-741-3118 |
| | 07/14/86 | 1858 | 01 | 27 | 314-741-3118 |
| | 07/14/86 | 1900 | 07 | 25 | 314-741-3118 |
| | 07/14/86 | 1900 | | 34 | 314-741-3118 |
| 314-385-3725 | 07/14/86 | 1908 | | 30 | 314-741-3118 |
| | 07/14/86 | 1909 | | 28 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 1912 | 01 | 18 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 1912 | | 19 | 314-741-3118 |
| 314-741-3341 | 07/14/86 | 1939 | | 31 | 314-741-3118 |
| | 07/14/86 | 1950 | | 16 | 314-741-3118 |
| | 07/14/86 | 1952 | 02 | 19 | 314-741-3118 |
| | 07/14/86 | 1959 | | 32 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2001 | | 10 | 314-741-3118 |
| | 07/14/86 | 2001 | | 31 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2002 | | 09 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2002 | | 07 | 314-741-3118 |

67C-2

SL 241-)m-5
REPORT OF PEN REGISTER INFORMATION

b7c-2

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| 314-389-0012 | 07/14/86 | 2002 | 09 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2002 | 08 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2002 | 10 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2003 | 08 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2003 | 12 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2003 | 15 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2003 | 15 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2004 | 07 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2004 | 07 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2004 | 19 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2004 | 03 32 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 2011 | 37 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2013 | 06 21 | 314-741-3118 |
| 314-741-3341 | 07/14/86 | 2013 | 27 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2024 | 13 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 2026 | 57 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2027 | 05 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2028 | 05 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2032 | 30 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2033 | 47 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2037 | 42 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2039 | 37 | 314-741-3118 |
| 314-741-3341 | 07/14/86 | 2041 | 01 03 | 314-741-3118 |
| 314-385-3725 | 07/14/86 | 2044 | 28 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2101 | 15 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2108 | 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2109 | 13 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2109 | 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2110 | 59 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2111 | 49 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 2122 | 25 | 314-741-3118 |
| 314-631-7900 | 07/14/86 | 2122 | 41 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2123 | 20 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2127 | 10 | 314-741-3118 |
| 314-741-3341 | 07/14/86 | 2131 | 11 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2155 | 22 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2156 | 20 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2159 | 31 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2204 | 02 58 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2209 | 08 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 2209 | 51 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2214 | 08 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2215 | 07 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2215 | 08 | 314-741-3118 |
| 314-389-0012 | 07/14/86 | 2216 | 06 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2221 | 08 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2230 | 07 | 314-741-3118 |
| 314-741-3341 | 07/14/86 | 2238 | 26 37 | 314-741-3118 |
| 314-381-2220 | 07/14/86 | 2305 | 01 14 | 314-741-3118 |
| ▮▮▮▮▮ | 07/14/86 | 2307 | 01 11 | 314-741-3118 |

SL 241-@-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-385-6163 | 07/15/86 | 0729 | 42 | 314-741-3118 |
| | 07/15/86 | 0746 | 11 | 314-741-3118 |
| | 07/15/86 | 0752 | 01 26 | 314-741-3118 |
| | 07/15/86 | 0754 | 48 | 314-741-3118 |
| 314-389-0012 | 07/15/86 | 0806 | 47 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 0807 | 04 29 | 314-741-3118 |
| | 07/15/86 | 0812 | 01 35 | 314-741-3118 |
| | 07/15/86 | 0859 | 16 | 314-741-3118 |
| 314-355-6606 | 07/15/86 | 0900 | 19 | 314-741-3118 |
| 314-355-6606 | 07/15/86 | 0900 | 03 28 | 314-741-3118 |
| 314-383-7613 | 07/15/86 | 0903 | 03 40 | 314-741-3118 |
| 314-383-7613 | 07/15/86 | 0904 | 09 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 0918 | 01 50 | 314-741-3118 |
| | 07/15/86 | 0937 | 01 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 0941 | 06 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 0941 | 09 | 314-741-3118 |
| | 07/15/86 | 0942 | 02 05 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 0947 | 30 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 0947 | 03 05 | 314-741-3118 |
| | 07/15/86 | 0957 | 52 | 314-741-3118 |
| 314-385-6163 | 07/15/86 | 1004 | 24 | 314-741-3118 |
| | 07/15/86 | 1041 | 26 | 314-741-3118 |
| 314-385-9541 | 07/15/86 | 1058 | 01 09 | 314-741-3118 |
| | 07/15/86 | 1744 | 02 12 | 314-741-3118 |
| | 07/15/86 | 1749 | 19 | 314-741-3118 |
| | 07/15/86 | 1750 | 57 | 314-741-3118 |
| 314-831-7900 | 07/15/86 | 1754 | 49 | 314-741-3118 |
| | 07/15/86 | 1755 | 03 58 | 314-741-3118 |
| | 07/15/86 | 1806 | 13 | 314-741-3118 |
| | 07/15/86 | 1806 | 14 | 314-741-3118 |
| | 07/15/86 | 1806 | 09 | 314-741-3118 |
| | 07/15/86 | 1812 | 47 | 314-741-3118 |
| 314-385-9541 | 07/15/86 | 1813 | 26 | 314-741-3118 |
| | 07/15/86 | 1816 | 22 | 314-741-3118 |
| | 07/15/86 | 1817 | 08 | 314-741-3118 |
| | 07/15/86 | 1822 | 02 36 | 314-741-3118 |
| 314-381-7787 | 07/15/86 | 1826 | 48 | 314-741-3118 |
| 314-831-7900 | 07/15/86 | 1832 | 01 17 | 314-741-3118 |
| | 07/15/86 | 1834 | 30 | 314-741-3118 |
| | 07/15/86 | 1836 | 58 | 314-741-3118 |
| | 07/15/86 | 1837 | 46 | 314-741-3118 |
| 314-385-9541 | 07/15/86 | 1838 | 01 53 | 314-741-3118 |
| 314-385-9541 | 07/15/86 | 1840 | 21 | 314-741-3118 |
| | 07/15/86 | 1840 | 58 | 314-741-3118 |
| 314-389-2315 | 07/15/86 | 1848 | 39 | 314-741-3118 |
| | 07/15/86 | 1856 | 04 | 314-741-3118 |
| | 07/15/86 | 1900 | 04 22 | 314-741-3118 |
| | 07/15/86 | 1925 | 13 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 1926 | 09 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 1933 | 23 | 314-741-3118 |

$L 24z>-@-5
REPORT OF PEN REGISTER INFORMATION

b7C -2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| ███████ | 07/15/86 | 1952 | 39 | 314-741-3118 |
| ███████ | 07/15/86 | 2034 | 01 09 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 2037 | 07 | 314-741-3118 |
| 314-741-3341 | 07/15/86 | 2037 | 12 | 314-741-3118 |
| ███████ | 07/15/86 | 2109 | 48 | 314-741-3118 |
| 314-385-9541 | 07/15/86 | 2111 | 45 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 2112 | 01 17 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 2114 | 07 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 2114 | 57 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 2116 | 23 | 314-741-3118 |
| ███████ | 07/15/86 | 2121 | 25 | 314-741-3118 |
| ███████ | 07/15/86 | 2122 | 04 27 | 314-741-3118 |
| 314-381-2220 | 07/15/86 | 2131 | 02 51 | 314-741-3118 |
| 314-389-0012 | 07/15/86 | 2134 | 30 | 314-741-3118 |

SL 24t,-.o-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | | DUR | FROM# |
|---|---|---|---|---|---|
| | 07/16/86 | 0002 | 01 | | 314-741-3118 |
| 314-385-9541 | 07/16/86 | 0720 | | 34 | 314-741-3118 |
| | 07/16/86 | 0747 | 01 | 28 | 314-741-3118 |
| | 07/16/86 | 0749 | 01 | 36 | 314-741-3118 |
| | 07/16/86 | 0751 | | 48 | 314-741-3118 |
| | 07/16/86 | 0752 | 01 | 10 | 314-741-3118 |
| 314-385-6163 | 07/16/86 | 0806 | | 34 | 314-741-3118 |
| | 07/16/86 | 0807 | 01 | 04 | 314-741-3118 |
| | 07/16/86 | 0808 | | 25 | 314-741-3118 |
| 314-355-6606 | 07/16/86 | 0810 | 05 | 27 | 314-741-3118 |
| | 07/16/86 | 0816 | 01 | 21 | 314-741-3118 |
| | 07/16/86 | 0822 | 01 | 53 | 314-741-3118 |
| 314-381-2220 | 07/16/86 | 0826 | | 41 | 314-741-3118 |
| | 07/16/86 | 0830 | | 59 | 314-741-3118 |
| | 07/16/86 | 0831 | | 14 | 314-741-3118 |
| | 07/16/86 | 0831 | | 29 | 314-741-3118 |
| | 07/16/86 | 0833 | 03 | 32 | 314-741-3118 |
| | 07/16/86 | 0839 | 01 | 08 | 314-741-3118 |
| | 07/16/86 | 0840 | 03 | 07 | 314-741-3118 |
| | 07/16/86 | 1828 | 01 | 36 | 314-741-3118 |
| | 07/16/86 | 1854 | | 26 | 314-741-3118 |
| 314-389-0012 | 07/16/86 | 1856 | 01 | 24 | 314-741-3118 |
| | 07/16/86 | 1900 | | 15 | 314-741-3118 |
| | 07/16/86 | 1901 | | 31 | 314-741-3118 |
| | 07/16/86 | 1948 | | 26 | 314-741-3118 |
| 314-381-2220 | 07/16/86 | 2000 | | 32 | 314-741-3118 |
| 314-389-0012 | 07/16/86 | 2000 | | 38 | 314-741-3118 |
| | 07/16/86 | 2003 | | 21 | 314-741-3118 |
| | 07/16/86 | 2004 | | 21 | 314-741-3118 |
| | 07/16/86 | 2004 | | 18 | 314-741-3118 |
| | 07/16/86 | 2005 | | 30 | 314-741-3118 |
| 314-385-9541 | 07/16/86 | 2144 | | 31 | 314-741-3118 |
| | 07/16/86 | 2204 | 01 | 03 | 314-741-3118 |
| | 07/16/86 | 2205 | 01 | 41 | 314-741-3118 |
| 314-381-2220 | 07/16/86 | 2207 | | 35 | 314-741-3118 |
| | 07/16/86 | 2217 | 02 | 18 | 314-741-3118 |
| 314-359-6606 | 07/16/86 | 2220 | 01 | 18 | 314-741-3118 |
| | 07/16/86 | 2228 | 02 | 40 | 314-741-3118 |
| | 07/16/86 | 2234 | | 11 | 314-741-3118 |
| 314-831-7900 | 07/16/86 | 2236 | | 55 | 314-741-3118 |
| | 07/16/86 | 2237 | | 19 | 314-741-3118 |
| 314-831-7900 | 07/16/86 | 2238 | 02 | 16 | 314-741-3118 |
| | 07/16/86 | 2242 | | 20 | 314-741-3118 |
| 314-741-3341 | 07/16/86 | 2254 | | 30 | 314-741-3118 |
| 314-831-7900 | 07/16/86 | 2255 | 04 | 52 | 314-741-3118 |
| | 07/16/86 | 2312 | | 43 | 314-741-3118 |
| | 07/16/86 | 2349 | | 28 | 314-741-3118 |
| 314-389-0012 | 07/16/86 | 2359 | | 40 | 314-741-3118 |

SL 24,--=-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | 07/17/86 | 1209 | 52 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1225 | 26 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1241 | 15 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1800 | 18 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1805 | 34 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1806 | 26 | 314-741-3118 |
| 314-385-9541 | 07/17/86 | 1818 | 01 07 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 1826 | 42 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1859 | 20 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1910 | 26 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1914 | 17 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1940 | 10 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1940 | 09 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1940 | 08 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1940 | 10 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1955 | 28 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1957 | 33 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 1957 | 18 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 2005 | 28 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 2058 | 13 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 2141 | 20 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 2141 | 02 08 | 314-741-3118 |
| 314-831-7900 | 07/17/86 | 2151 | 49 | 314-741-3118 |
| 314-831-7900 | 07/17/86 | 2152 | 48 | 314-741-3118 |
| ▮▮▮▮▮▮ | 07/17/86 | 2259 | 17 | 314-741-3118 |

SL 24bri-5
REPORT OF PEN REGISTER INFORMATION

67C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 07/18/86 | 0610 | 02 23 | 314-741-3118 |
| | 07/18/86 | 0636 | 01 17 | 314-741-3118 |
| | 07/18/86 | 0638 | 42 | 314-741-3118 |
| | 07/18/86 | 0713 | 05 | 314-741-3118 |
| | 07/18/86 | 0714 | 25 | 314-741-3118 |
| 314-381-2220 | 07/18/86 | 1905 | 27 | 314-741-3118 |
| | 07/18/86 | 1931 | 31 | 314-741-3118 |
| 314-385-9541 | 07/18/86 | 1932 | 47 | 314-741-3118 |
| 314-381-7787 | 07/18/86 | 1937 | 01 28 | 314-741-3118 |
| | 07/18/86 | 1953 | 14 | 314-741-3118 |
| | 07/18/86 | 1953 | 10 | 314-741-3118 |
| | 07/18/86 | 1954 | 28 | 314-741-3118 |
| 314-381-4666 | 07/18/86 | 1956 | 27 | 314-741-3118 |
| 314-381-2220 | 07/18/86 | 1958 | 01 16 | 314-741-3118 |
| | 07/18/86 | 1959 | 03 14 | 314-741-3118 |
| 314-355-6606 | 07/18/86 | 2007 | 14 | 314-741-3118 |
| 314-741-3341 | 07/18/86 | 2007 | 15 | 314-741-3118 |
| 314-741-3341 | 07/18/86 | 2007 | 16 | 314-741-3118 |
| 314-741-3341 | 07/18/86 | 2008 | 07 | 314-741-3118 |
| 314-741-3341 | 07/18/86 | 2008 | 07 | 314-741-3118 |
| 314-741-3341 | 07/18/86 | 2008 | 06 | 314-741-3118 |

b7C-2

SL 24-kiK-5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
|  | 07/19/86 | 0019 | 01 58 | 314-741-3118 |
| 314-389-0012 | 07/19/86 | 0021 | 17 | 314-741-3118 |
| 314-831-7900 | 07/19/86 | 0053 | 05 19 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 0059 | 05 25 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 0059 | 05 25 | 314-741-3118 |
| 314-741-3341 | 07/19/86 | 0100 | 09 | 314-741-3118 |
| 314-741-3341 | 07/19/86 | 0100 | 43 | 314-741-3118 |
| 314-831-7900 | 07/19/86 | 0101 | 25 | 314-741-3118 |
| 314-385-3725 | 07/19/86 | 0120 | 07 | 314-741-3118 |
| 314-355-6606 | 07/19/86 | 0723 | 08 | 314-741-3118 |
| 314-355-6606 | 07/19/86 | 0723 | 28 | 314-741-3118 |
|  | 07/19/86 | 0748 | 23 | 314-741-3118 |
| 314-385-3725 | 07/19/86 | 0753 | 01 24 | 314-741-3118 |
|  | 07/19/86 | 0807 | 14 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 0846 | 16 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 0849 | 36 | 314-741-3118 |
| 314-385-6163 | 07/19/86 | 0912 | 36 | 314-741-3118 |
|  | 07/19/86 | 0922 | 38 | 314-741-3118 |
|  | 07/19/86 | 1429 | 01 08 | 314-741-3118 |
|  | 07/19/86 | 1429 | 26 | 314-741-3118 |
|  | 07/19/86 | 1430 | 54 | 314-741-3118 |
|  | 07/19/86 | 1431 | 55 | 314-741-3118 |
|  | 07/19/86 | 1432 | 56 | 314-741-3118 |
|  | 07/19/86 | 1441 | 05 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 1446 | 44 | 314-741-3118 |
|  | 07/19/86 | 1503 | 16 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 1504 | 26 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 1505 | 27 | 314-741-3118 |
| 314-381-2220 | 07/19/86 | 2352 | 36 | 314-741-3118 |

S L 2 4 5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-741-3341 | 07/20/86 | 0008 | 22 | 314-741-3118 |
| | 07/20/86 | 0025 | 03 20 | 314-741-3118 |
| | 07/20/86 | 0030 | 01 08 | 314-741-3118 |
| 314-741-3341 | 07/20/86 | 0055 | 15 | 314-741-3118 |
| | 07/20/86 | 0729 | 02 54 | 314-741-3118 |
| | 07/20/86 | 0732 | 02 21 | 314-741-3118 |
| | 07/20/86 | 0735 | 27 | 314-741-3118 |
| | 07/20/86 | 0750 | 22 | 314-741-3118 |
| | 07/20/86 | 0750 | 01 22 | 314-741-3118 |
| | 07/20/86 | 0759 | 03 28 | 314-741-3118 |
| | 07/20/86 | 0836 | 18 | 314-741-3118 |
| | 07/20/86 | 0837 | 01 23 | 314-741-3118 |
| | 07/20/86 | 0928 | 50 | 314-741-3118 |
| | 07/20/86 | 0929 | 54 | 314-741-3118 |
| | 07/20/86 | 0930 | 01 14 | 314-741-3118 |
| | 07/20/86 | 0931 | 38 | 314-741-3118 |
| | 07/20/86 | 0932 | 23 | 314-741-3118 |
| | 07/20/86 | 0940 | 01 09 | 314-741-3118 |
| | 07/20/86 | 1021 | 30 | 314-741-3118 |
| | 07/20/86 | 1026 | 07 | 314-741-3118 |
| | 07/20/86 | 1026 | 08 | 314-741-3118 |
| | 07/20/86 | 1027 | 13 | 314-741-3118 |
| 314-831-7900 | 07/20/86 | 1033 | 47 | 314-741-3118 |
| | 07/20/86 | 1102 | 01 04 | 314-741-3118 |
| | 07/20/86 | 1106 | 18 | 314-741-3118 |
| | 07/20/86 | 1211 | 46 | 314-741-3118 |
| | 07/20/86 | 1254 | 17 | 314-741-3118 |
| 314-741-3341 | 07/20/86 | 1259 | 46 | 314-741-3118 |
| | 07/20/86 | 1301 | 19 | 314-741-3118 |
| | 07/20/86 | 1302 | 06 | 314-741-3118 |
| | 07/20/86 | 1302 | 31 | 314-741-3118 |
| | 07/20/86 | 1303 | 39 | 314-741-3118 |
| | 07/20/86 | 1303 | 39 | 314-741-3118 |
| 314-355-3245 | 07/20/86 | 1304 | 44 | 314-741-3118 |
| 314-741-3341 | 07/20/86 | 1319 | 36 | 314-741-3118 |
| | 07/20/86 | 1321 | 01 20 | 314-741-3118 |
| | 07/20/86 | 1324 | 01 20 | 314-741-3118 |
| | 07/20/86 | 1326 | 38 | 314-741-3118 |
| | 07/20/86 | 1326 | 16 | 314-741-3118 |
| 314-381-2220 | 07/20/86 | 1348 | 01 59 | 314-741-3118 |
| | 07/20/86 | 1411 | 31 | 314-741-3118 |
| | 07/20/86 | 1415 | 09 | 314-741-3118 |
| 314-741-3118 | 07/20/86 | 1415 | 24 | 314-741-3118 |
| | 07/20/86 | 1417 | 08 | 314-741-3118 |
| | 07/20/86 | 1730 | 48 | 314-741-3118 |
| | 07/20/86 | 1732 | 30 | 314-741-3118 |
| | 07/20/86 | 1807 | 09 23 | 314-741-3118 |
| | 07/20/86 | 1835 | 32 | 314-741-3118 |
| | 07/20/86 | 1836 | 21 | 314-741-3118 |
| | 07/20/86 | 1850 | 27 | 314-741-3118 |

SL 24-@>.-5
REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | FROM# |
|-----|------|------|-----|-------|
| 314-741-3341 | 07/20/86 | 2241 | 01 | 314-741-3118 |
| 314-741-3341 | 07/20/86 | 2242 | 01 20 | 314-741-3118 |
| 314-741-3341 | 07/20/86 | 2242 | 02 47 | 314-741-3118 |

S L 2 4 5
REPORT OF PEN REGISTER INFORMATION

b7C - 2

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| | 07/21/86 | 0744 | 01 | 54 | 314-741-3118 |
| | 07/21/86 | 0752 | | 58 | 314-741-3118 |
| | 07/21/86 | 1912 | 05 | 46 | 314-741-3118 |
| 314-381-2220 | 07/21/86 | 1958 | 01 | 15 | 314-741-3118 |
| 314-381-2220 | 07/21/86 | 2032 | | 36 | 314-741-3118 |
| | 07/21/86 | 2033 | | 09 | 314-741-3118 |
| | 07/21/86 | 2034 | | 21 | 314-741-3118 |
| | 07/21/86 | 2102 | | 09 | 314-741-3118 |
| | 07/21/86 | 2114 | | 36 | 314-741-3118 |
| | 07/21/86 | 2129 | | 08 | 314-741-3118 |
| | 07/21/86 | 2129 | 01 | 41 | 314-741-3118 |
| | 07/21/86 | 2133 | 11 | 11 | 314-741-3118 |
| 314-741-3341 | 07/21/86 | 2146 | 01 | 56 | 314-741-3118 |
| 314-741-3341 | 07/21/86 | 2153 | 01 | 10 | 314-741-3118 |
| 314-741-3341 | 07/21/86 | 2206 | | 35 | 314-741-3118 |
| 314-741-3341 | 07/21/86 | 2230 | | 31 | 314-741-3118 |
| | 07/21/86 | 2235 | 04 | 37 | 314-741-3118 |
| | 07/21/86 | 2241 | | 24 | 314-741-3118 |
| | 07/21/86 | 2242 | 02 | 44 | 314-741-3118 |
| | 07/21/86 | 2255 | | 10 | 314-741-3118 |
| | 07/21/86 | 2255 | | 30 | 314-741-3118 |

S L 2 4 5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-385-9341 | 07/22/86 | 0743 | 33 | 314-741-3118 |
| ███ | 07/22/86 | 0823 | 35 | 314-741-3118 |
| | 07/22/86 | 0837 | 01 09 | 314-741-3118 |
| 314-385-6163 | 07/22/86 | 0842 | 19 | 314-741-3118 |
| ███ | 07/22/86 | 1121 | 53 | 314-741-3118 |
| | 07/22/86 | 1835 | 05 | 314-741-3118 |
| | 07/22/86 | 1835 | 24 | 314-741-3118 |
| | 07/22/86 | 1835 | 21 | 314-741-3118 |
| | 07/22/86 | 1841 | 18 | 314-741-3118 |
| | 07/22/86 | 1842 | 20 | 314-741-3118 |
| | 07/22/86 | 1843 | 32 | 314-741-3118 |
| | 07/22/86 | 1843 | 26 | 314-741-3118 |
| 314-381-2220 | 07/22/86 | 1844 | 32 | 314-741-3118 |
| ███ | 07/22/86 | 1908 | 02 56 | 314-741-3118 |
| | 07/22/86 | 1929 | 31 | 314-741-3118 |
| | 07/22/86 | 1932 | 24 | 314-741-3118 |
| | 07/22/86 | 1933 | 10 | 314-741-3118 |
| | 07/22/86 | 1933 | 18 | 314-741-3118 |
| 314-385-6163 | 07/22/86 | 1933 | 03 08 | 314-741-3118 |
| | 07/22/86 | 1941 | 02 27 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2003 | 02 31 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2006 | 13 | 314-741-3118 |
| 314-389-2751 | 07/22/86 | 2006 | 37 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2007 | 04 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2007 | 06 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2007 | 56 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2009 | 06 | 314-741-3118 |
| 314-741-3341 | 07/22/86 | 2009 | 01 22 | 314-741-3118 |
| ███ | 07/22/86 | 2022 | 45 | 314-741-3118 |
| | 07/22/86 | 2032 | 22 | 314-741-3118 |
| 314-389-2751 | 07/22/86 | 2038 | 01 | 314-741-3118 |
| ███ | 07/22/86 | 2041 | 07 | 314-741-3118 |
| | 07/22/86 | 2047 | 11 | 314-741-3118 |
| 314-389-2751 | 07/22/86 | 2055 | 05 11 | 314-741-3118 |
| ███ | 07/22/86 | 2130 | 01 02 | 314-741-3118 |
| | 07/22/86 | 2132 | 07 | 314-741-3118 |
| | 07/22/86 | 2141 | 08 | 314-741-3118 |
| | 07/22/86 | 2156 | 05 52 | 314-741-3118 |
| | 07/22/86 | 2200 | 01 47 | 314-741-3118 |
| | 07/22/86 | 2203 | 06 | 314-741-3118 |
| | 07/22/86 | 2214 | 05 06 | 314-741-3118 |
| 314-389-2751 | 07/22/86 | 2311 | 02 28 | 314-741-3118 |

SL 245-z-5

b7C -2    REPORT OF PEN REGISTER INFORMATION

| TO# | DATE | TIME | DUR | | FROM# |
|---|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓ | 07/23/86 | 0001 | 01 | 37 | 314-741-3118 |
| 314-381-2220 | 07/23/86 | 0003 | | 30 | 314-741-3118 |
| ▓▓▓▓▓ | 07/23/86 | 0803 | | 33 | 314-741-3118 |
| | 07/23/86 | 0804 | | 15 | 314-741-3118 |
| | 07/23/86 | 0804 | 01 | 11 | 314-741-3118 |
| 314-385-9541 | 07/23/86 | 0805 | | 30 | 314-741-3118 |
| | 07/23/86 | 0807 | | 45 | 314-741-3118 |
| | 07/23/86 | 0808 | 02 | 15 | 314-741-3118 |
| | 07/23/86 | 0810 | 04 | 03 | 314-741-3118 |
| | 07/23/86 | 0812 | 04 | 07 | 314-741-3118 |
| | 07/23/86 | 0822 | 01 | 07 | 314-741-3118 |
| | 07/23/86 | 0823 | | 19 | 314-741-3118 |
| | 07/23/86 | 0824 | 01 | 18 | 314-741-3118 |
| | 07/23/86 | 0825 | 12 | 58 | 314-741-3118 |
| 314-389-2751 | 07/23/86 | 0841 | | 13 | 314-741-3118 |
| 314-381-2220 | 07/23/86 | 0841 | | 27 | 314-741-3118 |
| 314-741-3341 | 07/23/86 | 0851 | | 35 | 314-741-3118 |
| ▓▓▓▓ | 07/23/86 | 0858 | | 12 | 314-741-3118 |
| 314-381-2220 | 07/23/86 | 0859 | | 14 | 314-741-3118 |
| ▓▓▓▓ | 07/23/86 | 1526 | | 04 | 314-741-3118 |
| | 07/23/86 | 1526 | | 52 | 314-741-3118 |
| 314-741-3341 | 07/23/86 | 1536 | | 19 | 314-741-3118 |
| ▓▓▓▓ | 07/23/86 | 1741 | | 39 | 314-741-3118 |
| | 07/23/86 | 1742 | | 34 | 314-741-3118 |
| | 07/23/86 | 1742 | | 37 | 314-741-3118 |
| 314-385-9541 | 07/23/86 | 1743 | 01 | 12 | 314-741-3118 |
| 314-385-6163 | 07/23/86 | 1748 | | 20 | 314-741-3118 |
| ▓▓▓▓ | 07/23/86 | 1754 | | 07 | 314-741-3118 |
| | 07/23/86 | 1754 | | 19 | 314-741-3118 |
| | 07/23/86 | 1756 | 04 | 44 | 314-741-3118 |
| | 07/23/86 | 1801 | | 20 | 314-741-3118 |
| | 07/23/86 | 1802 | | 44 | 314-741-3118 |
| | 07/23/86 | 1803 | | 11 | 314-741-3118 |
| | 07/23/86 | 1804 | | 22 | 314-741-3118 |
| | 07/23/86 | 1805 | | 27 | 314-741-3118 |
| | 07/23/86 | 1807 | | 58 | 314-741-3118 |
| | 07/23/86 | 1808 | | 46 | 314-741-3118 |
| | 07/23/86 | 1809 | 01 | 17 | 314-741-3118 |
| 314-389-2751 | 07/23/86 | 1812 | 04 | 19 | 314-741-3118 |
| | 07/23/86 | 1816 | 01 | 07 | 314-741-3118 |
| | 07/23/86 | 1824 | | 19 | 314-741-3118 |
| | 07/23/86 | 1826 | | 22 | 314-741-3118 |
| | 07/23/86 | 1827 | | 23 | 314-741-3118 |
| | 07/23/86 | 1829 | | 15 | 314-741-3118 |
| | 07/23/86 | 1830 | | 32 | 314-741-3118 |
| | 07/23/86 | 1831 | 01 | | 314-741-3118 |
| 314-385-9541 | 07/23/86 | 1832 | 01 | 10 | 314-741-3118 |
| | 07/23/86 | 1837 | | 23 | 314-741-3118 |
| | 07/23/86 | 1838 | | 41 | 314-741-3118 |
| | 07/23/86 | 1848 | | 30 | 314-741-3118 |

SL 241-@-5
REPORT OF PEN REGISTER INFORMATION

b7C-2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| | 07/30/86 | 0010 | 17 | 314-741-3118 |
| | 07/30/86 | 0645 | 20 | 314-741-3118 |
| | 07/30/86 | 0646 | 02 01 | 314-741-3118 |
| | 07/30/86 | 0651 | 29 | 314-741-3118 |
| | 07/30/86 | 0652 | 49 | 314-741-3118 |
| | 07/30/86 | 0658 | 08 | 314-741-3118 |
| | 07/30/86 | 0658 | 09 | 314-741-3118 |
| | 07/30/86 | 0659 | 13 | 314-741-3118 |
| 314-389-2751 | 07/30/86 | 0704 | 01 21 | 314-741-3118 |
| | 07/30/86 | 0709 | 31 | 314-741-3118 |
| | 07/30/86 | 0712 | 47 | 314-741-3118 |
| 314-389-2315 | 07/30/86 | 0731 | 07 08 | 314-741-3118 |
| | 07/30/86 | 0740 | 06 09 | 314-741-3118 |
| | 07/30/86 | 0759 | 29 | 314-741-3118 |
| | 07/30/86 | 0802 | 33 | 314-741-3118 |
| | 07/30/86 | 0803 | 21 | 314-741-3118 |
| 314-355-6606 | 07/30/86 | 0809 | 01 27 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 0813 | 01 27 | 314-741-3118 |
| | 07/30/86 | 0816 | 49 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 0823 | 28 | 314-741-3118 |
| | 07/30/86 | 0826 | 55 | 314-741-3118 |
| | 07/30/86 | 1808 | 39 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 1815 | 14 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 1815 | 19 | 314-741-3118 |
| 314-389-2751 | 07/30/86 | 1816 | 09 | 314-741-3118 |
| 314-389-2751 | 07/30/86 | 1816 | 02 02 | 314-741-3118 |
| | 07/30/86 | 1818 | 17 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 1819 | 40 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 1820 | 21 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 1822 | 52 | 314-741-3118 |
| | 07/30/86 | 1823 | 23 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 1834 | 01 47 | 314-741-3118 |
| | 07/30/86 | 1836 | 22 | 314-741-3118 |
| 314-385-6163 | 07/30/86 | 2031 | 09 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2032 | 45 | 314-741-3118 |
| 314-381-7787 | 07/30/86 | 2035 | 06 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 2041 | 15 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 2041 | 12 | 314-741-3118 |
| 314-381-2220 | 07/30/86 | 2042 | 01 03 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 2043 | 07 27 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2053 | 32 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2240 | 06 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2240 | 41 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 2250 | 17 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 2251 | 19 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 2313 | 36 | 314-741-3118 |
| 314-367-7500 | 07/30/86 | 2313 | 56 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2324 | 30 | 314-741-3118 |
| 314-741-3341 | 07/30/86 | 2337 | 49 | 314-741-3118 |

SL 24--30-5
REPORT OF PEN REGISTER INFORMATION

b7C -2

| TO# | DATE | TIME | DUR | FROM# |
|---|---|---|---|---|
| 314-389-0012 | 07/17/86 | 0751 | 19 | 314-741-3118 |
| 314-389-0012 | 07/17/86 | 0752 | 24 | 314-741-3118 |
| 314-389-0012 | 07/17/86 | 0752 | 09 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 0752 | 23 | 314-741-3118 |
| ███ | 07/17/86 | 0753 | 30 | 314-741-3118 |
| ███ | 07/17/86 | 0756 | 02 29 | 314-741-3118 |
| ███ | 07/17/86 | 0759 | 09 | 314-741-3118 |
| 314-385-9541 | 07/17/86 | 0800 | 56 | 314-741-3118 |
| 314-355-6606 | 07/17/86 | 0801 | 03 09 | 314-741-3118 |
| ███ | 07/17/86 | 0809 | 07 | 314-741-3118 |
| ███ | 07/17/86 | 0809 | 10 | 314-741-3118 |
| ███ | 07/17/86 | 0814 | 03 17 | 314-741-3118 |
| ███ | 07/17/86 | 0917 | 02 58 | 314-741-3118 |
| ███ | 07/17/86 | 0821 | 04 18 | 314-741-3118 |
| ███ | 07/17/86 | 0825 | 43 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 0827 | 01 46 | 314-741-3118 |
| ███ | 07/17/86 | 0830 | 02 59 | 314-741-3118 |
| ███ | 07/17/86 | 0836 | 02 02 | 314-741-3118 |
| ███ | 07/17/86 | 0840 | 23 | 314-741-3118 |
| 314-389-2315 | 07/17/86 | 0841 | 29 | 314-741-3118 |
| ███ | 07/17/86 | 0845 | 21 | 314-741-3118 |
| ███ | 07/17/86 | 0845 | 21 | 314-741-3118 |
| ███ | 07/17/86 | 0845 | 40 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 0847 | 08 | 314-741-3118 |
| ███ | 07/17/86 | 0856 | 01 04 | 314-741-3118 |
| ███ | 07/17/86 | 0909 | 24 | 314-741-3118 |
| ███ | 07/17/86 | 1005 | 22 | 314-741-3118 |
| ███ | 07/17/86 | 1009 | 24 | 314-741-3118 |
| ███ | 07/17/86 | 1014 | 15 | 314-741-3118 |
| ███ | 07/17/86 | 1016 | 26 | 314-741-3118 |
| ███ | 07/17/86 | 1022 | 07 | 314-741-3118 |
| ███ | 07/17/86 | 1023 | 13 | 314-741-3118 |
| ███ | 07/17/86 | 1023 | 29 | 314-741-3118 |
| 314-385-3106 | 07/17/86 | 1024 | 13 | 314-741-3118 |
| ███ | 07/17/86 | 1025 | 57 | 314-741-3118 |
| 314-355-6606 | 07/17/86 | 1037 | 01 22 | 314-741-3118 |
| ███ | 07/17/86 | 1038 | 27 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1047 | 08 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1047 | 01 41 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 1058 | 39 | 314-741-3118 |
| ███ | 07/17/86 | 1106 | 05 10 | 314-741-3118 |
| ███ | 07/17/86 | 1115 | 02 33 | 314-741-3118 |
| ███ | 07/17/86 | 1119 | 24 | 314-741-3118 |
| 314-741-3341 | 07/17/86 | 1120 | 53 | 314-741-3118 |
| ███ | 07/17/86 | 1131 | 01 39 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 1135 | 26 | 314-741-3118 |
| 314-381-2220 | 07/17/86 | 1142 | 25 | 314-741-3118 |
| ███ | 07/17/86 | 1143 | 36 | 314-741-3118 |
| ███ | 07/17/86 | 1159 | 22 | 314-741-3118 |
| ███ | 07/17/86 | 1200 | 01 47 | 314-741-3118 |